# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re:   Opus South Corporation,                    Case No.   09-11390
_____                              _____
　　　　　　　Debtor                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1.   Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $67,881,657.67 | 01/01/2007 – 12/31/2007 Operations |
| $79,688,324.62 | 01/01/2008 – 12/31/2008 Operations |
| $ 3,917,396.59 | 01/01/2009 – 4/22/2009 Operations |

#### 2. Income other than from employment or operation of business

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                SOURCE

#### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR    DATES OF PAYMENTS    AMOUNT PAID    AMOUNT STILL OWING

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR    DATES OF PAYMENTS/ TRANSFERS    AMOUNT PAID OR VALUE OF TRANSFERS    AMOUNT STILL OWING

SEE ATTACHED EXHIBIT 3b

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR    DATE OF PAYMENT    AMOUNT PAID    AMOUNT STILL OWING

SEE ATTACHED EXHIBIT 3c

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

SEE ATTACHED EXHIBIT 4

None
☒ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

SEE ATTACHED EXHIBIT #5

**6. Assignments and receiverships**

None
☒ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

SEE ATTACHED EXHIBIT 7

### 8. Losses

None ☒ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Chatham Financial Corp 235 Whitehorse Ln Kennett Square, PA 19348 | 4/17/2009 | $150,000.00 |
| Delaware Claims Agency LLC PO Box 515 230 N Market St Wilmington, DE 19801 | 4/16/2009 | $50,000.00 |



Greenburg Traurig LLP      4/7/2009           $150,000.00
2200 Ross Avenue Ste 5200  4/17/2009         $650,000.00
Dallas, TX 75201         4/17/2009        $ 11,429.00

Landis Rath and Cobb
PO Box 2087            4/16/2009         $150,000.00
919 Market St Ste 1800
Wilmington DE, 19899

**\*The foregoing payments were made by**
**Opus South Corporation on behalf of itself**
**and its affiliated debtors.**

---

### 10.  Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Goodwin Bros. Construction, Inc.<br>1431 Ponce DeLeon Blvd<br>Brooksville, FL 34601 | 03/02/2009 | 2006 Laymor 8HC Broom Tractor.<br>Value received = $15,000.00 |

---

None ☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11.  Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| SEE ATTACHED EXHIBIT 11 | | |

---

### 12.  Safe deposit boxes

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)



| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Summit Contractors 1516 Fort Negley Rd Nashville, TN 37203 | Money Market Account $78,280.81 as of 04/30/2009 | Wachovia Bank Acct # xxxxxxxxx4513 |
| Regions Bank 1900 Fifth Avenue North Birmingham, AL 35203 | Escrow Account First $200,000 in account belongs to Regions Bank | Regions Bank Acct # xxxx8663 |

---

### 15. Prior address of debtor

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 4200 W Cypress St., Ste 444 Tampa, FL 33607 | Opus South Corporation | 10/15/1991 – 4/30/2009 |
| 3344 Peachtree Rd., Ste 1650 Atlanta, GA 30326 | Opus South Corporation | 12/1/2008 to present |

**16.  Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.  Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18.  Nature, location and name of business**

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the

commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Opus South Contractors | 1657 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Opus South Development, L.L.C. | 3119 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Opus South Title, L.L.C. | 0879 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Nature Coast Commons, L.L.C. | 3567 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Tampa Oaks III, L.L.C. | 6903 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Opus South Management Corporation | 4421 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Shoppes of Four Corners, L.L.C. | 7932 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Opus South Construction Corporation | 3749 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| 8th & 14th, L.L.C. | 0119 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Dalton Mixed Use Development, L.L.C. | 8681 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| ODP Falcon's Nest, L.L.C. | 1690 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| ODP Nashville, L.L.C. | 6669 | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |
| Premier VII, L.L.C. | | 3344 Peachtree Rd NE, Ste 1650 Atlanta, GA 30326 | Real Estate Development | On-going |

None
☒   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Barry Greenfield<br>4200 W Cypress St<br>Suite 444<br>Tampa, FL 33607 | 01/01/2007 – 02/28/2009 |
| Jennifer Hamvay<br>4200 W Cypress St<br>Suite 444<br>Tampa, FL 33607 | 01/01/2007 – Present |

None ☐  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| KPMG | PO Box 120001 Dept 0970<br>Dallas, TX 75312-0970 | 01/01/2007 – 12/31/2008 |

None ☒  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| See Attached Distribution list for Opus South Corp<br>and subsidiary financial statements. | |

### 20. Inventories

None ☒ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☒ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21. Current Partners, Officers, Directors and Shareholders

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Opus Corporation | Stockholder | Owner – 100% |
| Mark Rauenhorst 10350 Bren Rd W Minnetonka, MN 55343 | Chairman | 0% |
| Brian H. Linnihan 3344 Peachtree Road NE Ste 1650 Atlanta, GA 30326 | Director Vice President, Treasurer and Secretary | 0% |
| Anne Marie Solberg 3344 Peachtree Road NE Ste 1650 Atlanta, GA 30326 | Chief Restructuring Officer | 0% |
| Anthony C. Martin 121 S Orange Ave Ste 1500 Orlando, FL 32801 | Vice President | 0% |
| Howard Zoromsky 3344 Peachtree Road NE Ste 1650 Atlanta, GA 30326 | Vice President | 0% |
| Duane R. Wood | Vice President | 0% |

3344 Peachtree Road NE
Ste 1650
Atlanta, GA 30326

Tax Officer

Timothy J. Smith                                    0%
10350 Bren Rd W
Minnetonka, MN 55343

**22. Former partners, officers, directors and shareholders**

None
☒     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
      preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐     b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
      within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Barry Greenfield<br>4200 West Cypress St<br>Ste 444<br>Tampa, FL 33607 | Vice President, Treasurer and<br>Secretary<br>Director | 2/27/2009 |
| Hunter Barrier<br>3344 Peachtree Rd NE<br>Ste 1650<br>Atlanta, GA 30326 | President<br>Director | 4/15/2009 |
| John Flavin | Vice-President | |
| Martin McFarland | Vice-President | |
| John Bell | Vice-President | |
| Kevin Polston | Vice-President | |
| Richard Clarke | Vice-President | |

**23. Withdrawals from a partnership or distributions by a corporation**

None
☐     If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
      including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
      during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|
| SEE ATTACHED EXHIBIT 23 | | |

**24. Tax Consolidation Group.**

None
☐ If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

|  NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Opus Corporation | 51-0278211 |

The debtor corporation is a qualified subchapter S subsidiary which is disregarded for federal income tax purposes. Its results are included in the Form 1120S, S Corporation Income Tax Return, filed by its parent Opus Corporation

---

**25. Pension Funds.**

None
☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| 2000 - 2007 - Mercer Human Resources Services - Trustee and Recordkeeper Opus Retirement Savings Plan | 51-0278211 |
| 2007 - current - Schwab - Trustee and Recordkeeper | 51-0278211 |

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____  Signature _____
                                 of Debtor

Date _____  Signature _____
                                 of Joint Debtor
                                 (if any)

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  6/9/09          Signature _____

                                 Anne Marie Solberg

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer                                   Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person
*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Opus South Corporation | | | | | | | |
| Statement of Financial Affairs - Item 3b | | | | | | | |
| Opus Core, LLC | 10350 Bren Road West | Minnetonka | MN | 55343 | 3/6/09 | 76,000.00 | 314,273.00 |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 2/20/09 | 485.00 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/7/09 | 5,112.67 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/7/09 | 1,776.93 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/15/09 | 29,571.01 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/15/09 | 17,958.39 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/15/09 | 3,388.26 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/15/09 | 584.30 | |
| Opus Corporation | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/16/09 | 35,963.00 | 1,676,389.22 |
| Opus Architects & Engineers Inc | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/3/09 | 9,703.13 | |
| Opus Architects & Engineers Inc | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/3/09 | 4,437.00 | 174,891.54 |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 2/5/09 | 1,924.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 2/19/09 | 790.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 3/6/09 | 678.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 4/16/09 | 2,142.00 | - |
| Berry, Charles Robert | PO Box 1936 | New Haven | CT | 08509-0906 | 1/30/09 | 32.87 | |
| Berry, Charles Robert | PO Box 1936 | New Haven | CT | 08509-0906 | 2/27/09 | 249.18 | |
| Berry, Charles Robert | PO Box 1936 | New Haven | CT | 08509-0906 | 3/13/09 | 648.69 | 507.80 |
| ULI (Urban Land Institute) | Dept 186 | Washington | DC | 20055-0186 | 1/23/09 | 250.00 | - |
| Verizon Wireless-660108 | PO Box 660108 | Dallas | TX | 75266-0108 | 3/13/09 | 1,458.27 | |
| Verizon Wireless-660108 | PO Box 660108 | Dallas | TX | 75266-0108 | 4/3/09 | 959.32 | 812.64 |
| Willis of Minnesota Inc | PO Box 93076 | Chicago | IL | 60673-3076 | 1/23/09 | 665.00 | |
| Willis of Minnesota Inc | PO Box 93076 | Chicago | IL | 60673-3076 | 2/13/09 | 4,698.00 | |
| Willis of Minnesota Inc | PO Box 93076 | Chicago | IL | 60673-3076 | 3/23/09 | 21,666.64 | 9,999.66 |
| Florida Dept of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399 | 2/20/09 | 19.77 | |
| Florida Dept of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399 | 2/20/09 | 16.80 | |
| Florida Dept of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399 | 4/3/09 | 1.69 | |
| Florida Dept of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399 | 4/3/09 | 1.64 | |
| Blu-JohnCom | Castleberry Industrial Dr | Cumming | GA | 30040 | 3/13/09 | 123.05 | 1,805.09 |
| Bright House Networks | PO Box 30755 | Tampa | FL | 33630-3765 | 1/23/09 | 67.20 | 102.55 |
| Buchanan, Michael R | 1630 Misty Oaks Dr | Atlanta | GA | 30350 | 2/24/09 | 1,750.00 | - |
| TIAA - CREF | PO Box 90437 | Chicago | IL | 60696-0437 | 2/5/09 | 26,620.28 | |
| TIAA - CREF | PO Box 90437 | Chicago | IL | 60696-0437 | 2/5/09 | 3,837.49 | |
| TIAA - CREF | PO Box 90437 | Chicago | IL | 60696-0437 | 3/9/09 | 31,323.78 | |
| TIAA - CREF | PO Box 90437 | Chicago | IL | 60696-0437 | 3/20/09 | 3,956.42 | |
| TIAA - CREF | PO Box 90437 | Chicago | IL | 60696-0437 | 4/3/09 | 32,948.09 | 3,985.28 |
| Centre Club | 123 S Westshore Blvd | Tampa | FL | 33609 | 1/23/09 | 14,941.07 | - |
| Century Fire Protection Inc | PO Box 536998 | Atlanta | GA | 30353-6998 | 3/3/09 | 23,576.00 | |
| Century Fire Protection Inc | PO Box 536998 | Atlanta | GA | 30353-6998 | 3/13/09 | 950.00 | |
| Century Fire Protection Inc | PO Box 536998 | Atlanta | GA | 30353-6998 | 3/20/09 | 8,595.00 | |
| Century Fire Protection Inc | PO Box 536998 | Atlanta | GA | 30353-6998 | 4/3/09 | 955.00 | 79,012.70 |
| Citywide Locksmith | PO Box 7255 | Tampa | FL | 33673 | 4/3/09 | 11.77 | 299.60 |
| Construction Loan Management | PO Box 443 | Alpharetta | GA | 30009 | 2/27/09 | 1,250.00 | 1,250.00 |
| Adams Screenprinting & Embroid | 6536 Shiloh Rd C-1000 | Alpharetta | GA | 30005 | 1/23/09 | 2,540.76 | - |
| Custom Building Cleaning Corp | 4868 NE 12th Ave | Oakland Park | FL | 33334 | 2/26/09 | 1,650.00 | - |
| Danko Concrete Construction LLC | 4025 Welcome All Rd Ste 140 | Atlanta | GA | 30349 | 1/25/09 | 183,537.00 | - |
| Vital Records Control of FL | 2801 Michigan Ave | Ft. Myers | FL | 33916 | 4/16/09 | 1,996.30 | 1,996.30 |
| Aerial Innovations Inc | 3703 W Azeele St | Tampa | FL | 33609 | 2/13/09 | 103.26 | |
| Aerial Innovations Inc | 3703 W Azeele St | Tampa | FL | 33609 | 3/20/09 | 103.26 | |
| Door And Hardware Openings, In | PO Box 22322 | Tampa | FL | 33622 | 3/12/09 | 11,015.47 | |
| E. Smith Heating & Air Conditi | 964 Industrial Prk Dr | Marietta | GA | 30062-2433 | 2/18/09 | 12,650.00 | |
| E. Smith Heating & Air Conditi | 964 Industrial Prk Dr | Marietta | GA | 30062-2433 | 3/3/09 | 30,568.50 | 911.00 |
| Eastgroup Property Svc Inc | PO Box 534563 | Atlanta | GA | 30353-4563 | 2/13/09 | 1,744.96 | |
| Eastgroup Property Svc Inc | PO Box 534563 | Atlanta | GA | 30353-4563 | 3/9/09 | 1,744.96 | 1,744.96 |
| Eberly & Associates Inc | 1862 Century Pl Ste 202 | Atlanta | GA | 30345 | 1/23/09 | 30.89 | - |
| F&B Services, Inc | 3145A Gateway Dr | Norcross | GA | 30071 | 3/31/09 | 4,116.60 | - |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 2/13/09 | 231.60 | |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 4/3/09 | 91.10 | 91.08 |
| Georgia Dept of Revenue-105296 | PO Box 105296 | Atlanta | GA | 30348-5296 | 1/23/09 | 522.31 | |
| Georgia Dept of Revenue-105296 | PO Box 105296 | Atlanta | GA | 30348-5296 | 1/23/09 | 240.85 | |
| Georgia Dept of Revenue-105296 | PO Box 105296 | Atlanta | GA | 30348-5296 | 2/20/09 | 166.88 | - |
| General Caulking & Coating Inc | 101 NW 176th St | Miami | FL | 33169 | 4/3/09 | 2,139.00 | - |
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 1/29/09 | 709.23 | |
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 2/5/09 | 319.48 | |
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 2/12/09 | 16.20 | |
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 3/6/09 | 788.58 | |
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 4/3/09 | 149.55 | |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 4/3/09 | 17.68 | |
| Georgia Power Company | Box 102473 | Atlanta | GA | 30368 | 4/16/09 | 767.00 | 780.07 |
| Gold Cup Beverage Service Inc | PO Box 102148 | Atlanta | GA | 30368-2148 | 1/23/09 | 213.51 | |
| Gold Cup Beverage Service Inc | PO Box 102148 | Atlanta | GA | 30368-2148 | 2/6/09 | 86.33 | 699.13 |
| Graebel/Atlanta Movers, Inc | 5105 Avalon Ridge Pkwy | Norcross | GA | 30071 | 3/20/09 | 19,214.20 | - |
| J A Green Plumbing & Mechanical | 602 N Rome Ave | Tampa | FL | 33606 | 2/25/09 | 7,138.80 | |
| J A Green Plumbing & Mechanical | 602 N Rome Ave | Tampa | FL | 33606 | 2/26/09 | 2,261.70 | |
| J A Green Plumbing & Mechanical | 602 N Rome Ave | Tampa | FL | 33606 | 3/13/09 | 793.20 | 11,035.10 |
| Gronholm Holdings LLLP | 770 Old Roswell Pl Ste J 500 | Roswell | GA | 30076 | 3/6/09 | 1,550.00 | |
| Gronholm Holdings LLLP | 770 Old Roswell Pl Ste J 500 | Roswell | GA | 30076 | 3/9/09 | 1,550.00 | 1,550.00 |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 2/3/09 | 598.06 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 2/13/09 | 939.18 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 2/13/09 | 52.39 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 2/27/09 | 598.06 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 3/6/09 | 1,015.08 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 3/6/09 | 59.39 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 4/3/09 | 566.94 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 4/3/09 | 222.15 | |
| Verizon Florida | PO Box 920041 | Dallas | TX | 75392-0041 | 4/3/09 | 215.15 | 1,814.23 |
| Hill Ward & Henderson PA | PO Box 2532 | Tampa | FL | 33601 | 4/3/09 | 8,769.60 | - |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 1/23/09 | 279.60 | |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 2/13/09 | 55.20 | |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 2/20/09 | 836.96 | |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 3/13/09 | 306.53 | |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 3/20/09 | 181.31 | |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 4/3/09 | 2,109.98 | |
| Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | 4/4/09 | 150.86 | 1,055.84 |
| International Graphics | 7381 114th Ave N Ste 411 | Largo | FL | 33773 | 3/13/09 | 1,765.50 | |
| International Graphics | 7381 114th Ave N Ste 411 | Largo | FL | 33773 | 4/3/09 | 492.20 | 158.20 |
| Jamestown Inc | 10060 Bavaria Rd Unit 2 | Ft Myers | FL | 33913 | 3/30/09 | 8,565.00 | |
| Jim Luca Electric Inc | 4575 Brownsville Rd Ste A | Powder Springs | GA | 30127 | 2/18/09 | 9,310.00 | |
| Jim Luca Electric Inc | 4575 Brownsville Rd Ste A | Powder Springs | GA | 30127 | 3/13/09 | 12,839.40 | 188,691.20 |
| American Courier Express | PO Box 21181 | Tampa | FL | 33622-1181 | 1/23/09 | 21.44 | 96.48 |
| Lowe's Business Account | PO Box 530970 | Atlanta | GA | 30353-0970 | 1/23/09 | 163.49 | |
| Lowe's Business Account | PO Box 530970 | Atlanta | GA | 30353-0970 | 3/13/09 | 19.90 | |
| Lowe's Business Account | PO Box 530970 | Atlanta | GA | 30353-0970 | 3/20/09 | 536.30 | 489.52 |
| Lundquist Excavating, Inc | 120 W Carroll St | Kissimmee | FL | 34741 | 4/3/09 | 9,300.00 | - |
| JB Mathews Company | 2036 Apex Ct | Apopka | FL | 32703 | 1/25/09 | 8,085.60 | 896.40 |
| Mckenney's, Inc | PO Box 406340 | Atlanta | GA | 30384-6340 | 4/21/09 | 8,370.00 | 8,370.00 |
| Metropolitan Glass Sys Inc | 9506 Trask St N | Tampa | FL | 33624 | 1/25/09 | 42,746.40 | |
| Metropolitan Glass Sys Inc | 9506 Trask St N | Tampa | FL | 33624 | 1/25/09 | 1,350.00 | |
| Metropolitan Glass Sys Inc | 9506 Trask St N | Tampa | FL | 33624 | 2/26/09 | 150.00 | |
| Metropolitan Glass Sys Inc | 9506 Trask St N | Tampa | FL | 33624 | 3/12/09 | 19,008.00 | |
| Metropolitan Glass Sys Inc | 9506 Trask St N | Tampa | FL | 33624 | 3/13/09 | 6,936.00 | 28,019.00 |
| AR Miller Engineering Inc | 1516 Hillcrest St Ste 212 | Orlando | FL | 32803 | 2/13/09 | 26,280.80 | - |
| BP | PO Box 70887 | Charlotte | NC | 28272-0887 | 1/23/09 | 20.27 | - |
| Amsouth Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/6/09 | 52,865.25 | |
| Amsouth Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/6/09 | 7,139.02 | |
| Amsouth Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/6/09 | 3,826.31 | |
| Amsouth Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/6/09 | 75,012.05 | |
| Amsouth Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/6/09 | 5,448.14 | |
| Amsouth Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/6/09 | 3,404.36 | 123,901.15 |
| Tires Plus / Olson Tire | PO Box 550653 | Tampa | FL | 33655-0653 | 2/20/09 | 39.99 | 1,028.71 |
| Orlando Utilities Commission | PO Box 4901 | Orlando | FL | 32802-4901 | 3/8/09 | 24.00 | |
| Orlando Utilities Commission | PO Box 4901 | Orlando | FL | 32802-4901 | 4/3/09 | 27.00 | 39.84 |
| Piedmont Geotechnical Consult. | PO Box 1937 | Roswell | GA | 30077 | 1/23/09 | 100.00 | 5,766.25 |
| Primus | PO Box 3246 | Milwaukee | WI | 53201-3246 | 3/13/09 | 72.84 | - |
| Pyramid Engineering Consulting | 1801 N Himes Ave | Tampa | FL | 33607 | 1/23/09 | 1,800.00 | |
| Pyramid Engineering Consulting | 1801 N Himes Ave | Tampa | FL | 33607 | 3/13/09 | 1,800.00 | 488.50 |
| Ramcon LLC | PO Box 89911 | Tampa | FL | 33689-0415 | 1/25/09 | 15,384.76 | - |
| Real Estate Investment Council | PO Box 280564 | Tampa | FL | 33682-0564 | 1/23/09 | 185.00 | - |
| Archive America | 3455 NW 54th St | Miami | FL | 33142 | 2/20/09 | 186.33 | 486.89 |
| Roadrunner Courier Service | 5001 N Coolidge Ave | Tampa | FL | 33614 | 1/23/09 | 36.75 | 192.50 |
| Ruppert Nurseries Inc | 4425 Lilburn Industrial Way | Lilburn | GA | 30047 | 3/3/09 | 2,482.00 | 241,795.32 |
| Southern Mechanical Contractor | 4890 Hammermill Rd | Tucker | GA | 30084-8614 | 3/13/09 | 5,634.90 | 5,799.10 |
| Spec-Line Laminated Products | 3140 N Woods Pkwy Ste 100 | Norcross | GA | 30071 | 3/20/09 | 32,342.40 | |
| Spec-Line Laminated Products | 3140 N Woods Pkwy Ste 100 | Norcross | GA | 30071 | 4/21/09 | 7,187.20 | 7,692.20 |
| Speedy Concrete Cutting Inc | 2579 NW 19th St | Fort Lauderdale | FL | 33311 | 2/20/09 | 350.00 | - |
| Associated Builders & Contract | Georgia Chapter | Atlanta | GA | 30350-7503 | 1/23/09 | 100.00 | 155.00 |
| Stevens & Stevens Inc | PO Box 388 | Pinellas Park | FL | 33780-0388 | 3/13/09 | 536.31 | 306.78 |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|------|---------|------|----|----|------|------|------|
| Tampa Electric Co | PO Box 31318 | Tampa | FL | 33631-3318 | 2/13/09 | 10.48 | |
| Tampa Electric Co | PO Box 31318 | Tampa | FL | 33631-3318 | 3/6/09 | 12.75 | 10.93 |
| Shell | PO Box 9010 | Des Moines | IA | 50368-9010 | 1/23/09 | 456.33 | |
| Shell | PO Box 9010 | Des Moines | IA | 50368-9010 | 2/27/09 | 462.50 | 1,092.00 |
| Vanderbilt Development, Inc | 6000 Taylor Rd 1 | Naples | FL | 34109 | 3/30/09 | 6,437.50 | - |
| Waste Management of Atlanta Ha | PO Box 105453 | Atlanta | GA | 30348-5453 | 1/23/09 | 1,525.00 | |
| Waste Management of Atlanta Ha | PO Box 105453 | Atlanta | GA | 30348-5453 | 3/13/09 | 1,730.00 | |
| Waste Management of Atlanta Ha | PO Box 105453 | Atlanta | GA | 30348-5453 | 4/3/09 | 594.43 | 849.13 |
| B & G Painting Inc | 6017 Jarvis St | Tampa | FL | 33634 | 2/26/09 | 3,942.00 | |
| B & G Painting Inc | 6017 Jarvis St | Tampa | FL | 33634 | 2/26/09 | 2,160.00 | 7,411.50 |
| Zephyrhills Spring Water Co | PO Box 52214 | Phoenix | AZ | 85072-2214 | 1/23/09 | 5.35 | 22.32 |
| Baker Paint & Contracting Co | 4205 First Ave Ste 300 | Tucker | GA | 30084 | 3/13/09 | 250.00 | 15,745.40 |
| Bellomo-Herbert And Co, Inc | 801 N Orange Avenue Ste 730 | Orlando | FL | 32801 | 2/20/09 | 3,500.00 | 1,816.70 |
| Benise-Dowling & Associates In | 5068 Snapfinger Woods Dr | Decatur | GA | 30035 | 4/3/09 | 32,798.57 | 6,554.35 |
| Pitney Bowes Purchase Power | PO Box 856042 | Louisville | KY | 40285-6042 | 1/23/09 | 1,037.98 | |
| Pitney Bowes Purchase Power | PO Box 856042 | Louisville | KY | 40285-6042 | 3/13/09 | 1,284.57 | |
| Pitney Bowes Purchase Power | PO Box 856042 | Louisville | KY | 40285-6042 | 4/3/09 | 62.69 | 121.66 |
| Embarq | PO Box 219505 | Kansas City | MO | 64121-9505 | 2/20/09 | 247.80 | 138.56 |
| Greenberg Traurig LLP | 2200 Ross Avenue Suite 5200 | Dallas | TX | 75201 | 4/7/09 | 150,000.00 | |
| Greenberg Traurig LLP | 2200 Ross Avenue Suite 5200 | Dallas | TX | 75201 | 4/17/09 | 650,000.00 | |
| Greenberg Traurig LLP | 2200 Ross Avenue Suite 5200 | Dallas | TX | 75201 | 4/17/09 | 11,429.00 | |
| Marathon Equipment Company | PO Box 1798 | Vernon | AL | 35592 | 2/6/09 | 13,394.78 | 25,023.60 |
| Mobile Mini Inc | PO Box 79149 | Phoenix | AZ | 85062-9149 | 1/23/09 | 115.56 | |
| Mobile Mini Inc | PO Box 79149 | Phoenix | AZ | 85062-9149 | 2/20/09 | 104.73 | |
| Mobile Mini Inc | PO Box 79149 | Phoenix | AZ | 85062-9149 | 3/13/09 | 104.73 | |
| Mobile Mini Inc | PO Box 79149 | Phoenix | AZ | 85062-9149 | 4/3/09 | 121.01 | 734.78 |
| Mobile Storage Group | PO Box 79149 | Phoenix | CA | 85062 | 1/23/09 | 107.21 | |
| Mobile Storage Group | PO Box 79149 | Phoenix | CA | 85062 | 2/13/09 | 121.01 | - |
| Sunbelt Rentals Inc | PO Box 409211 | Atlanta | GA | 30384-9211 | 2/13/09 | 987.25 | |
| Sunbelt Rentals Inc | PO Box 409211 | Atlanta | GA | 30384-9211 | 3/13/09 | 762.80 | 3,325.00 |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 1/23/09 | 554.60 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/6/09 | 32.51 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/6/09 | 9.09 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 201.50 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 193.43 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 178.39 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 168.74 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 167.83 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 126.43 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 125.94 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 2/20/09 | 72.57 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 251.69 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 189.58 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 187.05 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 131.23 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 56.57 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 30.09 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 3/13/09 | 13.16 | |
| Worldwide Express | PO Box 3369 | Pensacola | FL | 32516 | 4/3/09 | 80.06 | 602.92 |
| Sprint | PO Box 4181 | Carol Stream | IL | 60197-4181 | 2/13/09 | 660.18 | |
| Sprint | PO Box 4181 | Carol Stream | IL | 60197-4181 | 2/13/09 | 363.54 | |
| Sprint | PO Box 4181 | Carol Stream | IL | 60197-4181 | 3/13/09 | 364.56 | 895.40 |
| Wright Express/Fleet Services | PO Box 6293 | Carol Stream | IL | 60197-6293 | 2/20/09 | 3,502.48 | |
| Wright Express/Fleet Services | PO Box 6293 | Carol Stream | IL | 60197-6293 | 3/13/09 | 2,196.73 | - |
| Daspin & Aument LLP | 227 W Monroe St Ste 3500 | Chicago | IL | 60606 | 4/3/09 | 2,043.50 | |
| Daspin & Aument LLP | 227 W Monroe St Ste 3500 | Chicago | IL | 60606 | 4/3/09 | 1,511.00 | 2,484.53 |
| AT&T | PO Box 9001310 | Louisville | KY | 40290-1310 | 2/27/09 | 28.89 | |
| AT&T | PO Box 9001310 | Louisville | KY | 40290-1310 | 3/13/09 | 29.39 | |
| Professional Service Industries | PO Box 71168 | Chicago | IL | 60694-1168 | 1/23/09 | 11,743.50 | |
| Professional Service Industries | PO Box 71168 | Chicago | IL | 60694-1168 | 2/6/09 | 5,447.00 | |
| Professional Service Industries | PO Box 71168 | Chicago | IL | 60694-1168 | 3/13/09 | 2,300.00 | - |
| Foundation Contractors | 2130 Barrett Prk Dr 103 | Kennesaw | GA | 30144 | 3/3/09 | 6,993.89 | |
| Foundation Contractors | 2130 Barrett Prk Dr 103 | Kennesaw | GA | 30144 | 3/31/09 | 391,440.71 | - |
| Brickman Group Ltd, The | PO Box 71358 | Chicago | IL | 60694 | 2/19/09 | 816.00 | - |
| Clearwater Plumbing Inc | 409 N Ft Harrison Ave | Clearwater | FL | 33755 | 1/25/09 | 17,712.00 | |
| Clearwater Plumbing Inc | 409 N Ft Harrison Ave | Clearwater | FL | 33755 | 3/12/09 | 9,094.50 | 13,805.10 |
| Dixie Construction Products | PO Box 934098 | Atlanta | GA | 31193-4098 | 1/23/09 | 179.86 | 196.87 |
| Greystone Power Corporation | PO Box 6071 | Douglasville | GA | 30154-6071 | 1/29/09 | 25.44 | |
| International Sign & Design | 10831 Canal Street | Largo | FL | 33777-1696 | 2/6/09 | 533.03 | 190.00 |
| Progress Energy Florida Inc | PO Box 33199 | St Petersburg | FL | 33733-8199 | 2/13/09 | 295.08 | |

3

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Progress Energy Florida Inc | PO Box 33199 | St Petersburg | FL | 33733-8199 | 3/6/09 | 166.08 | 182.15 |
| Section 10, Inc | 266 Woodland Rd | Norcross | GA | 30071 | 1/23/09 | 161.12 | - |
| Stewart Engineering Consultant | 1859 Northgate Blvd Ste 1 | Sarasota | FL | 34234 | 1/23/09 | 398.75 | |
| Stewart Engineering Consultant | 1859 Northgate Blvd Ste 1 | Sarasota | FL | 34234 | 2/27/09 | 3,071.80 | |
| Stewart Engineering Consultant | 1859 Northgate Blvd Ste 1 | Sarasota | FL | 34234 | 3/13/09 | 25.04 | - |
| Universal Fire Systems Inc | 374 Hobbs Rd | Tampa | FL | 33619 | 1/25/09 | 31,613.40 | |
| Universal Fire Systems Inc | 374 Hobbs Rd | Tampa | FL | 33619 | 2/26/09 | 7,983.90 | |
| Universal Fire Systems Inc | 374 Hobbs Rd | Tampa | FL | 33619 | 3/12/09 | 63,547.65 | 47,539.55 |
| Heller, James B. | 1307 Palisade Path | Woodbury | MN | 55129 | 2/24/09 | 1,750.00 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 1/30/09 | 1,291.86 | |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 2/27/09 | 394.27 | |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 4/3/09 | 564.65 | |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 4/14/09 | 681.48 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 4/3/09 | 605.53 | - |
| Hornsby, Brian K. | 5015 Fox Lair Ln | Alpharetta | GA | 30009 | 4/15/09 | 368.79 | - |
| Riehle, Mark D. | 1200 McCart Cir | Jackson | GA | 30233 | 1/30/09 | 1,397.98 | |
| Riehle, Mark D. | 1200 McCart Cir | Jackson | GA | 30233 | 4/15/09 | 670.44 | - |
| Sims, Phillip T. | 1915 Pilgrim Rd | Cumming | GA | 30040 | 2/27/09 | 411.51 | |
| Sims, Phillip T. | 1915 Pilgrim Rd | Cumming | GA | 30040 | 4/15/09 | 1,149.31 | - |
| Valentine, William J. | 1101 Juniper St NE #830 | Atlanta | GA | 30309 | 1/30/09 | 564.68 | - |
| Wogsland, Patrick A. | 3315 Roswell Road Apt 5065 | Atlanta | GA | 30305 | 1/23/09 | 108.35 | - |
| Wood, Grant F. | 15462 Gulf Blvd. #802 | Madeira Beach | FL | 33708 | 2/13/09 | 339.63 | |
| Wood, Grant F. | 15462 Gulf Blvd. #802 | Madeira Beach | FL | 33708 | 4/15/09 | 731.10 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 1/30/09 | 1,475.76 | |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 4/15/09 | 1,237.09 | |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 4/17/09 | 479.88 | |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 4/21/09 | 402.74 | - |
| Bateman, MaryJo | 5050 Hampton Bluff Ct | Roswell | GA | 30075 | 1/23/09 | 458.41 | |
| Bateman, MaryJo | 5050 Hampton Bluff Ct | Roswell | GA | 30075 | 2/13/09 | 745.75 | |
| Bateman, MaryJo | 5050 Hampton Bluff Ct | Roswell | GA | 30075 | 2/27/09 | 76.72 | |
| Bateman, MaryJo | 5050 Hampton Bluff Ct | Roswell | GA | 30075 | 4/14/09 | 79.67 | - |
| Cox, David C. | 1314 S Moody Ave | Tampa | FL | 33629 | 2/13/09 | 1,000.92 | |
| Cox, David C. | 1314 S Moody Ave | Tampa | FL | 33629 | 2/27/09 | 1,287.76 | |
| Cox, David C. | 1314 S Moody Ave | Tampa | FL | 33629 | 4/15/09 | 10.50 | - |
| Martin, Scott P. | 910 N Parkwood Rd | Decatur | GA | 30030 | 2/13/09 | 4,531.40 | - |
| Morris, Daniel M. | 3904 Americana Dr | Tampa | FL | 33634 | 2/13/09 | 780.80 | |
| Morris, Daniel M. | 3904 Americana Dr | Tampa | FL | 33634 | 2/27/09 | 229.42 | - |
| Sumner, Dean A. | 7408 S Desoto St | Tampa | FL | 33616 | 3/6/09 | 1,802.97 | |
| Sumner, Dean A. | 7408 S Desoto St | Tampa | FL | 33616 | 4/3/09 | 622.91 | |
| Sumner, Dean A. | 7408 S Desoto St | Tampa | FL | 33616 | 4/17/09 | 598.96 | - |
| Millsap, William C. | 3239 Cobblestone Dr. | Pace | FL | 32571 | 2/27/09 | 133.66 | - |
| Edwards, Thomas V. | 18201 Hollyhills Way | Tampa | FL | 33647 | 1/30/09 | 866.50 | |
| Edwards, Thomas V. | 18201 Hollyhills Way | Tampa | FL | 33647 | 2/6/09 | 250.82 | |
| Edwards, Thomas V. | 18201 Hollyhills Way | Tampa | FL | 33647 | 2/27/09 | 83.05 | |
| Edwards, Thomas V. | 18201 Hollyhills Way | Tampa | FL | 33647 | 3/6/09 | 185.40 | |
| Edwards, Thomas V. | 18201 Hollyhills Way | Tampa | FL | 33647 | 4/3/09 | 112.26 | - |
| Hopkins, Mark | 2308 Eldred Dr | Tampa | FL | 33603 | 2/6/09 | 558.12 | - |
| Smith, Jason P. | 5339 Lansdowne Way | Palmetto | FL | 34221 | 1/23/09 | 174.64 | |
| Smith, Jason P. | 5339 Lansdowne Way | Palmetto | FL | 34221 | 2/13/09 | 466.25 | |
| Smith, Jason P. | 5339 Lansdowne Way | Palmetto | FL | 34221 | 2/20/09 | 285.80 | |
| Smith, Jason P. | 5339 Lansdowne Way | Palmetto | FL | 34221 | 2/27/09 | 42.25 | |
| Smith, Jason P. | 5339 Lansdowne Way | Palmetto | FL | 34221 | 4/3/09 | 505.35 | |
| Smith, Jason P. | 5339 Lansdowne Way | Palmetto | FL | 34221 | 4/14/09 | 291.05 | - |
| Veasey, Gabriel T. | 193 Elizabeth Ave | Clearwater | FL | 33759 | 1/23/09 | 80.00 | - |
| McEachern, Timothy H. | 2305 Edgewater Drive Apt# 1609 | Orlando | FL | 32804 | 2/13/09 | 1,897.60 | |
| McEachern, Timothy H. | 2305 Edgewater Drive Apt# 1609 | Orlando | FL | 32804 | 4/3/09 | 1,709.84 | - |
| Leighton, Deborah | 504 Oxford Circle | Homewood | AL | 35209 | 4/17/09 | 141.37 | - |
| Rodgers, Kimberly A. | 69 Camelot Ridge Dr | Brandon | FL | 33511 | 1/23/09 | 173.21 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 2/27/09 | 359.98 | |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 3/6/09 | 476.38 | |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 4/14/09 | 849.00 | |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 4/14/09 | 705.78 | |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 4/17/09 | 456.27 | - |
| Rauenhorst, Mark H. | 10350 Bren Rd W | Minnetonka | MN | 55343 | 2/24/09 | 100.00 | - |
| Girtman and Associates Inc | 7115 Cockrill Bend Blvd | Nashville | TN | 37209 | 2/13/09 | 2,684.95 | |
| Girtman and Associates Inc | 7115 Cockrill Bend Blvd | Nashville | TN | 37209 | 3/6/09 | 2,584.52 | |
| Girtman and Associates Inc | 7115 Cockrill Bend Blvd | Nashville | TN | 37209 | 3/13/09 | 2,684.95 | - |
| Universal Engineering Sciences | PO Box 917400 | Orlando | FL | 32891-7400 | 1/25/09 | 1,413.47 | |
| Universal Engineering Sciences | PO Box 917400 | Orlando | FL | 32891-7400 | 3/12/09 | 856.00 | 507.18 |
| Dolan, Michael L | 170 Gardenside Drive | Alabaster | AL | 35007 | 1/30/09 | 575.83 | - |

4

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Haeusler Marvin Interiors Inc | 1 Drywall Dr | Clearwater | FL | 33762 | 1/25/09 | 66,876.10 | |
| Haeusler Marvin Interiors Inc | 1 Drywall Dr | Clearwater | FL | 33762 | 2/26/09 | 1,710.00 | |
| Haeusler Marvin Interiors Inc | 1 Drywall Dr | Clearwater | FL | 33762 | 2/26/09 | 1,330.90 | |
| Haeusler Marvin Interiors Inc | 1 Drywall Dr | Clearwater | FL | 33762 | 3/12/09 | 77,506.02 | |
| Haeusler Marvin Interiors Inc | 1 Drywall Dr | Clearwater | FL | 33762 | 3/13/09 | 3,102.30 | 234,578.03 |
| Opus Architects & Engineers PC | 10350 Bren Road West | Minnetonka | MN | 55343 | 4/3/09 | 9,302.00 | 12,862.99 |
| RSC Equipment Rental | PO Box 840514 | Dallas | TX | 75284 | 1/23/09 | 3,891.72 | |
| RSC Equipment Rental | PO Box 840514 | Dallas | TX | 75284 | 3/20/09 | 133.75 | - |
| Robinson, Russell W. | 5648 Rawls Rd. | Tampa | FL | 33625 | 2/6/09 | 142.25 | - |
| Bo Phillips Company Inc | 3440 Lawrenceville Hwy | Tucker | GA | 30084 | 3/20/09 | 18,141.00 | - |
| Strawter Jr., David E. | 12512 Lake Vista Drive | Gibsonton | FL | 33534 | 1/23/09 | 105.92 | |
| Strawter Jr., David E. | 12512 Lake Vista Drive | Gibsonton | FL | 33534 | 4/14/09 | 55.85 | - |
| Cellemetry XG Services | PO Box 116213 | Atlanta | GA | 30368-6213 | 2/20/09 | 46.01 | |
| Cellemetry XG Services | PO Box 116213 | Atlanta | GA | 30368-6213 | 3/13/09 | 46.01 | - |
| Rimes Jr, Wendell C. | 1775 47th Avenue NE | Naples | FL | 34120 | 1/23/09 | 821.25 | - |
| QMI Security Solutions | 1661 Glenlake Ave | Itasca | IL | 60143 | 3/12/09 | 2,002.00 | - |
| Digital Concrete Imaging Inc | 120 W 72nd St Ste 200 | Kansas City | MO | 64114 | 3/6/09 | 1,200.00 | |
| American Roll Up Door Co | 5291 Shadowlawn Ave E | Tampa | FL | 33610 | 3/12/09 | 20,101.50 | 1,440.00 |
| MCI Comm Service | 27732 Network Pl | Chicago | IL | 60673-1277 | 2/20/09 | 57.94 | - |
| Highland Products Group | 3350 NE Boca Raton Blvd Ste B2 | Boca Raton | FL | 33431 | 2/20/09 | 6,792.27 | - |
| Acton Mobile Industries | 8007 A Corporate Dr | Baltimore | MD | 21236 | 1/23/09 | 1,326.57 | |
| Acton Mobile Industries | 8007 A Corporate Dr | Baltimore | MD | 21236 | 2/6/09 | 1,265.43 | |
| Acton Mobile Industries | 8007 A Corporate Dr | Baltimore | MD | 21236 | 2/20/09 | 157.41 | - |
| Grainger | Dept 810885680 | Kansas City | MO | 64141-6267 | 1/23/09 | 1,088.24 | - |
| Alliance Power Solutions Inc | PO Box 11707 | Tampa | FL | 33680-1707 | 2/26/09 | 6,973.74 | |
| Alliance Power Solutions Inc | PO Box 11707 | Tampa | FL | 33680-1707 | 4/3/09 | 2,400.00 | 14,372.94 |
| Tebarco Door & Metal Services | 1905 Grassland Pkwy | Alpharetta | GA | 30004 | 3/3/09 | 3,516.24 | 6,630.18 |
| Kilgore Jr., William F. | 1945 Woodland Hills Avenue | Atlanta | GA | 30318 | 1/30/09 | 306.16 | |
| Kilgore Jr., William F. | 1945 Woodland Hills Avenue | Atlanta | GA | 30318 | 2/27/09 | 1,092.16 | |
| Kilgore Jr., William F. | 1945 Woodland Hills Avenue | Atlanta | GA | 30318 | 4/14/09 | 229.94 | - |
| Avid Engineering Inc | 2300 Curlew Rd Ste 100 | Palm Harbor | FL | 34683 | 2/20/09 | 4,444.45 | |
| Avid Engineering Inc | 2300 Curlew Rd Ste 100 | Palm Harbor | FL | 34683 | 3/20/09 | 3,363.05 | 1,253.18 |
| Speyhawk Naples Inc | 9816 S Military Trail Ste C2 | Boynton Beach | FL | 33436 | 3/6/09 | 3,453.75 | 3,453.75 |
| Smith Fence Company | 4699 110th Avenue N | Clearwater | FL | 33762 | 1/23/09 | 30,144.60 | |
| Smith Fence Company | 4699 110th Avenue N | Clearwater | FL | 33762 | 3/12/09 | 7,616.90 | - |
| Verizon Business | PO Box 371392 | Pittsburgh | PA | 15250-7392 | 2/13/09 | 310.37 | |
| Verizon Business | PO Box 371392 | Pittsburgh | PA | 15250-7392 | 3/13/09 | 369.74 | 236.17 |
| Georgia Dept of Labor | PO Box 740234 | Atlanta | GA | 30374-0234 | 1/23/09 | 439.53 | |
| Ervin Leasing Co | Dept 77228  PO Box 77000 | Detroit | MI | 48277-0228 | 1/23/09 | 481.50 | 983.63 |
| Arbon Equipment Corp | PO Box 78196 | Milwaukee | WI | 53278-0196 | 2/18/09 | 4,984.10 | 11,880.00 |
| Stanley Access Technologies LL | PO Box 0371695 | Pittsburgh | PA | 15251-7695 | 1/25/09 | 2,030.00 | |
| Stanley Access Technologies LL | PO Box 0371695 | Pittsburgh | PA | 15251-7695 | 3/12/09 | 4,433.63 | 10,800.00 |
| Charter Fire Systems Inc | 255 Riverchase Pkwy E Ste F | Hoover | AL | 35244 | 2/18/09 | 9,500.00 | |
| Charter Fire Systems Inc | 255 Riverchase Pkwy E Ste F | Hoover | AL | 35244 | 4/2/09 | 34,500.00 | 34,500.00 |
| Hernando County Property Appra | Westside Office Addressing Dept. | Spring Hill | FL | 34606-2400 | 4/1/09 | 140.00 | - |
| Cintas Document Management | PO Box 633842 | Cincinnati | OH | 45263 | 1/23/09 | 58.45 | - |
| Embarq Communications Inc | PO Box 960564 | Charlotte | NC | 28296-0064 | 2/20/09 | 130.34 | 517.49 |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 2/6/09 | 47,358.34 | 46,975.46 |
| Spectra Contract Flooring | Mail Drop 200 PO Box 402143 | Atlanta | GA | 30384-2143 | 3/20/09 | 49,170.78 | |
| Spectra Contract Flooring | Mail Drop 200 PO Box 402143 | Atlanta | GA | 30384-2143 | 4/21/09 | 11,935.42 | 24,085.82 |
| Curran Legal Services Group In | 5145 Cralyn Ct | Duluth | GA | 30097 | 1/23/09 | 660.06 | |
| Trojan Labor | PO Box 890714 | Charlotte | NC | 28289-0714 | 1/23/09 | 207.20 | 621.60 |
| Water-Tite Solutions Inc | 224 Crystal Grove Blvd | Lutz | FL | 33548 | 1/25/09 | 18,917.10 | |
| Water-Tite Solutions Inc | 224 Crystal Grove Blvd | Lutz | FL | 33548 | 3/12/09 | 15,867.72 | 47,764.98 |
| Willis of Florida | PO Box 905261 | Charlotte | NC | 28290-5261 | 1/23/09 | 276.00 | - |
| Pitney Bowes Global Financial | PO Box 856460 | Louisville | KY | 40285-6460 | 4/3/09 | 154.28 | |
| Pitney Bowes Global Financial | PO Box 856460 | Louisville | KY | 40285-6460 | 4/3/09 | 7.35 | 525.20 |
| Orange County Division Buildin | 201 Rosalind Ave | Orlando | FL | 32801 | 2/18/09 | 1,158.00 | - |
| All-Pro Roofing & Construction | 4600 N Royal Atlanta Dr Ste 200 | Tucker | GA | 30084 | 1/25/09 | 65,920.90 | |
| All-Pro Roofing & Construction | 4600 N Royal Atlanta Dr Ste 200 | Tucker | GA | 30084 | 2/18/09 | 598.00 | |
| All-Pro Roofing & Construction | 4600 N Royal Atlanta Dr Ste 200 | Tucker | GA | 30084 | 3/13/09 | 2,380.00 | 26,110.10 |
| Guilford County Tax Dept | PO Box 3328 | Greensboro | NC | 27402 | 3/6/09 | 408.62 | 3.04 |
| Blanchard, Dave | 2588 N Thompson Road | Atlanta | GA | 30319 | 1/30/09 | 1,041.44 | |
| Blanchard, Dave | 2588 N Thompson Road | Atlanta | GA | 30319 | 3/13/09 | 730.17 | |
| Blanchard, Dave | 2588 N Thompson Road | Atlanta | GA | 30319 | 4/14/09 | 1,255.94 | |
| Blanchard, Dave | 2588 N Thompson Road | Atlanta | GA | 30319 | 4/14/09 | 976.65 | - |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 1/23/09 | 33.17 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 1/28/09 | 91.92 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 2/4/09 | 5,646.86 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 2/6/09 | 685.96 | |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 2/18/09 | 5,041.12 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 2/25/09 | 26.45 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 3/4/09 | 4,170.12 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 3/11/09 | 26.45 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 3/18/09 | 14,367.77 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 3/25/09 | 26.46 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 4/1/09 | 137.22 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 4/3/09 | 4,403.32 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 4/8/09 | 41.50 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 4/16/09 | 9,274.69 | |
| Georgia Dept of Revenue-740387 | PO Box 740387 | Atlanta | GA | 30374-0387 | 4/17/09 | 4,800.00 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 2/13/09 | 1,275.26 | - |
| Architectural Glass & Waterpro | 135 Mountain Brook Dr Ste 130 | Canton | GA | 30115 | 2/6/09 | 107,094.60 | |
| Architectural Glass & Waterpro | 135 Mountain Brook Dr Ste 130 | Canton | GA | 30115 | 4/3/09 | 13,739.40 | - |
| A G Mauro Co of Florida Inc, T | 1105 Sand Pond Rd | Lake Mary | FL | 32746 | 3/13/09 | 170.40 | 13,915.06 |
| Lindsay Plumbing Inc | 652 Jackson Ave | Winter Park | FL | 32789 | 2/26/09 | 1,840.50 | 1,440.00 |
| Waste Services of Florida Inc | PO BOX 6418 | CAROL STREAM | IL | 60197-6418 | 3/13/09 | 299.50 | |
| Waste Services of Florida Inc | PO BOX 6418 | CAROL STREAM | IL | 60197-6418 | 4/3/09 | 290.47 | 608.71 |
| Macon Water Authority | PO Box 108 | Macon | GA | 31202 | 2/5/09 | 102.44 | |
| Macon Water Authority | PO Box 108 | Macon | GA | 31202 | 3/23/09 | 95.98 | |
| Macon Water Authority | PO Box 108 | Macon | GA | 31202 | 4/16/09 | 108.90 | |
| ADT Security Services, Inc. | P.O. Box 371967 | Pittsburgh | PA | 15250-7967 | 1/23/09 | 95.96 | 143.97 |
| OSMC APM for Opus South Corpor | APM for Opus South Corporation | Minneapolis | MN | 55440-1243 | 2/12/09 | 414.75 | |
| OSMC APM for Opus South Corpor | APM for Opus South Corporation | Minneapolis | MN | 55440-1243 | 3/23/09 | 414.75 | |
| OSMC APM for Opus South Corpor | APM for Opus South Corporation | Minneapolis | MN | 55440-1243 | 4/16/09 | 414.75 | |
| Home Depot Credit Services | PO Box 6029 | The Lakes | NV | 88901-6029 | 2/5/09 | 341.01 | |
| Home Depot Credit Services | PO Box 6029 | The Lakes | NV | 88901-6029 | 3/20/09 | 570.54 | |
| Home Depot Credit Services | PO Box 6029 | The Lakes | NV | 88901-6029 | 3/23/09 | 31.01 | |
| Chatham Financial Corporation | 235 Whitehorse Ln | Kennett Square | PA | 19348 | 4/17/09 | 150,000.00 | - |
| Comfort House Inc | 2450 Titan Row | Orlando | FL | 32809 | 1/23/09 | 63.91 | |
| Comfort House Inc | 2450 Titan Row | Orlando | FL | 32809 | 4/3/09 | 111.83 | - |
| Mardale Specialties Direct Inc | 29656 US Hwy 19 N Ste 100 | Clearwater | FL | 33761 | 3/12/09 | 7,524.00 | 1,762.20 |
| Croydon Finishing Inc | 1283 Newell Pkwy | Montgomery | AL | 36110 | 3/20/09 | 2,194.20 | |
| Croydon Finishing Inc | 1283 Newell Pkwy | Montgomery | AL | 36110 | 4/21/09 | 811.80 | 811.80 |
| Cook Tampa Bay Moving Systems | 8105 W Clifton St | Tampa | FL | 33634 | 2/20/09 | 175.00 | 350.00 |
| Waste Services of Florida Inc | PO Box 5278 | Carol Stream | IL | 60197-5278 | 2/6/09 | 846.00 | |
| Waste Services of Florida Inc | PO Box 5278 | Carol Stream | IL | 60197-5278 | 2/20/09 | 1,692.00 | |
| Waste Services of Florida Inc | PO Box 5278 | Carol Stream | IL | 60197-5278 | 3/13/09 | 4,547.00 | |
| Waste Services of Florida Inc | PO Box 5278 | Carol Stream | IL | 60197-5278 | 3/20/09 | 2,356.00 | 1,682.50 |
| Trinity | 475 Sansome St Floor 19 | San Francisco | CA | 94111 | 1/23/09 | 872.19 | 2,889.09 |
| Hollow Metal Specialists Inc | 740 Apex Rd | Sarasota | FL | 34240 | 4/3/09 | 1,542.40 | 1,025.00 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 1/29/09 | 15.18 | |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 2/6/09 | 47.99 | |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 2/20/09 | 147.87 | |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 2/27/09 | 471.12 | |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 3/13/09 | 543.17 | |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 3/13/09 | 47.06 | |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 4/3/09 | 6.52 | 487.29 |
| Spectra Contract Flooring | 1802 Grant St Suite 200 | Tampa | FL | 33605 | 2/26/09 | 23,259.12 | |
| Spectra Contract Flooring | 1802 Grant St Suite 200 | Tampa | FL | 33605 | 3/13/09 | 398.53 | 4,435.82 |
| Weber Shandwick Atlanta/Fitzge | One Buckhead Plaza | Atlanta | GA | 30305 | 1/23/09 | 288.76 | 2,176.07 |
| Otto, Roger L. | 4905 Spring Lake Drive | Tampa | FL | 33629 | 1/23/09 | 206.07 | |
| Otto, Roger L. | 4905 Spring Lake Drive | Tampa | FL | 33629 | 2/13/09 | 522.61 | |
| Otto, Roger L. | 4905 Spring Lake Drive | Tampa | FL | 33629 | 2/27/09 | 242.14 | - |
| Morgan, Robert W. | 4443 Windsor Oaks Circle | Marietta | GA | 30066 | 1/30/09 | 249.00 | |
| Morgan, Robert W. | 4443 Windsor Oaks Circle | Marietta | GA | 30066 | 2/27/09 | 543.41 | - |
| Goodwin Bros Construction Inc | 14341 Ponce DeLeon Blvd | Brooksville | FL | 34601 | 1/25/09 | 178,971.86 | |
| Goodwin Bros Construction Inc | 14341 Ponce DeLeon Blvd | Brooksville | FL | 34601 | 2/6/09 | 319.50 | |
| Goodwin Bros Construction Inc | 14341 Ponce DeLeon Blvd | Brooksville | FL | 34601 | 2/6/09 | 136.08 | |
| Goodwin Bros Construction Inc | 14341 Ponce DeLeon Blvd | Brooksville | FL | 34601 | 3/12/09 | 82,877.66 | |
| Goodwin Bros Construction Inc | 14341 Ponce DeLeon Blvd | Brooksville | FL | 34601 | 3/13/09 | 918.68 | 652,573.36 |
| Labor Ready Southeast Inc | PO Box 2910 | Tacoma | WA | 98401 | 2/13/09 | 865.50 | |
| Labor Ready Southeast Inc | PO Box 2910 | Tacoma | WA | 98401 | 3/13/09 | 290.40 | |
| Harris County Probation Dept | Child Support Division | Houston | TX | 77002 | 1/23/09 | 115.00 | |
| Harris County Probation Dept | Child Support Division | Houston | TX | 77002 | 2/6/09 | 115.00 | |
| Harris County Probation Dept | Child Support Division | Houston | TX | 77002 | 3/20/09 | 115.00 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 1/23/09 | 859.81 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 1/23/09 | 200.58 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/5/09 | 130.84 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/6/09 | 323.83 | |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/13/09 | 475.21 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/20/09 | 423.72 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/27/09 | 359.86 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/27/09 | 193.70 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/27/09 | 187.99 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/27/09 | 153.53 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 2/27/09 | 136.59 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 3/13/09 | 288.70 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 3/23/09 | 130.93 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 212.54 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 188.45 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 167.68 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 155.16 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 132.12 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 131.38 | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 4/3/09 | 59.08 | 1,715.17 |
| Miles, Daniel P. | 5625 Willswood Circle | Cumming | GA | 30040 | 2/13/09 | 300.00 | |
| Miles, Daniel P. | 5625 Willswood Circle | Cumming | GA | 30040 | 2/27/09 | 77.40 | |
| Miles, Daniel P. | 5625 Willswood Circle | Cumming | GA | 30040 | 4/15/09 | 133.65 | - |
| Victoria's Cleaning & Temp Service | 2200 Norcross Pkwy Ste 210 | Norcross | GA | 30071 | 1/23/09 | 1,296.00 | 5,335.00 |
| Window Interiors | 947 Josiane Court Suite 1010 | Altamonte Springs | FL | 32751 | 3/13/09 | 926.00 | |
| Taunton, Robert M. | 554 Alpine Way | Marietta | GA | 30062 | 2/6/09 | 852.57 | |
| Taunton, Robert M. | 554 Alpine Way | Marietta | GA | 30062 | 2/13/09 | 517.91 | - |
| National Flood Insurance Program | PO Box 22767 | Alexandria | VA | 22304 | 1/23/09 | 4,800.00 | - |
| Hernando County Utilities | PO Box 30384 | Tampa | FL | 33630-3384 | 2/20/09 | 1,679.19 | |
| Hernando County Utilities | PO Box 30384 | Tampa | FL | 33630-3384 | 3/13/09 | 73.36 | |
| Hernando County Utilities | PO Box 30384 | Tampa | FL | 33630-3384 | 4/9/09 | 49.85 | 245.96 |
| Smith & Reichel Enterprise, LLC | 536 Corinth Rd | Newnan | GA | 30263 | 3/20/09 | 6,057.90 | |
| Smith & Reichel Enterprise, LLC | 536 Corinth Rd | Newnan | GA | 30263 | 4/3/09 | 673.10 | - |
| Martin-Robbins Fence Company | 2025 Westside Ct | Snellville | GA | 30078-2800 | 3/3/09 | 7,791.11 | |
| Martin-Robbins Fence Company | 2025 Westside Ct | Snellville | GA | 30078-2800 | 3/20/09 | 3,059.90 | - |
| Whalen, Kevin B. | 1800 Misty Morn Place | Longwood | FL | 32779 | 2/20/09 | 388.60 | |
| Whalen, Kevin B. | 1800 Misty Morn Place | Longwood | FL | 32779 | 4/14/09 | 95.00 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 1/30/09 | 203.32 | |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 2/27/09 | 1,856.12 | |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 3/6/09 | 492.10 | |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/3/09 | 1,391.06 | |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/14/09 | 924.46 | |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/15/09 | 766.56 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 1/23/09 | 248.66 | |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 2/24/09 | 100.00 | |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 3/6/09 | 3,169.79 | |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 4/3/09 | 1,898.52 | |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 4/15/09 | 3,076.87 | - |
| YourOffice USA-Downtown Orlando | 121 S Orange Ave Ste 1500 | Orlando | FL | 32801 | 2/27/09 | 7,297.41 | |
| YourOffice USA-Downtown Orlando | 121 S Orange Ave Ste 1500 | Orlando | FL | 32801 | 3/24/09 | 8,117.53 | 6,964.16 |
| Overhead Door Company of Tampa | 7701 Ann Ballard | Tampa | FL | 33634 | 4/3/09 | 2,145.00 | - |
| Morgan & Burt Electric | and American Wholesale Lighting | Largo | FL | 33773 | 1/25/09 | 120,147.30 | 223,121.71 |
| Southland Waste Systems-Macon | PO Box 9001793 | Louisville | KY | 40290.1793 | 2/5/09 | 190.05 | |
| Southland Waste Systems-Macon | PO Box 9001793 | Louisville | KY | 40290.1793 | 3/23/09 | 189.35 | |
| Southland Waste Systems-Macon | PO Box 9001793 | Louisville | KY | 40290.1793 | 4/16/09 | 188.48 | - |
| Hernando County Development Dept | 789 Providence Blvd | Brooksville | FL | 34601 | 3/6/09 | 5,000.00 | - |
| Withlacoochee River Electric Co | Attn: Gary LeCureux | Brooksville | FL | 34613 | 2/26/09 | 735.00 | - |
| Summit Constructors Inc | 1516 Fort Negley Rd | Nashville | TN | 37203 | 2/18/09 | 151,705.52 | |
| Summit Constructors Inc | 1516 Fort Negley Rd | Nashville | TN | 37203 | 3/31/09 | 248,330.00 | 76,000.00 |
| A L Grading Contractors Inc | 110 Peachtree Industrial Blvd | Sugarhill | GA | 30518 | 3/20/09 | 76,408.36 | 549,155.45 |
| Clerk of the Superior Court of | 75 Langley Drive | Lawrenceville | GA | 30045-6935 | 2/1/09 | 216.00 | - |
| United Site Services of Georgia | 3506 61st Court East | Bradenton | FL | 34211 | 1/23/09 | 374.50 | - |
| Cassil, Brian | 1612 W. 1290 N. | Farmington | UT | 84025 | 4/3/09 | 750.00 | - |
| Highway Technologies, Inc. | 33946 Treasury Center | Chicago | IL | 60694-6300 | 2/6/09 | 1,347.01 | |
| Highway Technologies, Inc. | 33946 Treasury Center | Chicago | IL | 60694-6300 | 2/27/09 | 608.32 | - |
| Jackson Electric Membership Co | P O Box 100 | Jefferson | GA | 30549-0100 | 1/23/09 | 1,176.00 | |
| Jackson Electric Membership Co | P O Box 100 | Jefferson | GA | 30549-0100 | 2/13/09 | 15,101.00 | |
| Jackson Electric Membership Co | P O Box 100 | Jefferson | GA | 30549-0100 | 2/20/09 | 1,813.00 | |
| Jackson Electric Membership Co | P O Box 100 | Jefferson | GA | 30549-0100 | 2/27/09 | 3,535.00 | |
| Jackson Electric Membership Co | P O Box 100 | Jefferson | GA | 30549-0100 | 3/6/09 | 1,138.00 | |
| Jackson Electric Membership Co | P O Box 100 | Jefferson | GA | 30549-0100 | 4/3/09 | 5,091.00 | - |
| Sunray Landscaping Inc | 14004 Roosevelt Boulevard #601D | Clearwater | FL | 33762 | 1/25/09 | 44,338.39 | |
| Sunray Landscaping Inc | 14004 Roosevelt Boulevard #601D | Clearwater | FL | 33762 | 3/12/09 | 95,399.73 | 112,892.67 |
| Moroney Jr, Brian J. | 2525 Saint Patrick Street | Atlanta | GA | 30317 | 2/20/09 | 144.46 | |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Moroney Jr, Brien J. | 2525 Saint Patrick Street | Atlanta | GA | 30317 | 4/14/09 | 204.16 | - |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 1/23/09 | 1,191.12 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 1/30/09 | 894.38 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 2/13/09 | 527.86 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 2/20/09 | 454.56 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 3/13/09 | 424.68 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 4/14/09 | 1,365.97 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 4/14/09 | 304.07 | |
| Sanchez, Julie L. | 424 Morning Creek Circle | Apopka | FL | 32712 | 4/17/09 | 509.67 | - |
| Cliff's Construction Services | P O Box 10567 | Brooksville | FL | 34603 | 2/6/09 | 683.16 | |
| Cliff's Construction Services | P O Box 10567 | Brooksville | FL | 34603 | 3/6/09 | 663.16 | |
| Cliff's Construction Services | P O Box 10567 | Brooksville | FL | 34603 | 3/13/09 | 33.87 | 921.56 |
| Technical Innovation LLC | 2975 Northwoods Pkwy | Norcross | GA | 30071 | 3/20/09 | 41,640.30 | 4,626.70 |
| Williams Steel Company | 315 Lake Street | Jackson | TN | 38301 | 1/25/09 | 139,957.00 | - |
| Otto Engineering Inc | 9385 N 56th Street Suite 200 | Temple Terrace | FL | 33617 | 3/13/09 | 3,000.00 | - |
| Middle Tennessee Electric | PO Box 220 | Lebanon | TN | 37088-0220 | 2/27/09 | 1,067.97 | - |
| Corkscrew Village Self Storage | 8900 Commons Way | Estero | FL | 33928 | 3/6/09 | 379.48 | - |
| Grounds Control Landscape Mgmt | 2612 Larch Ln Ste. 111 | Mount Pleasant | SC | 29466-7192 | 2/12/09 | 324.92 | |
| Grounds Control Landscape Mgmt | 2612 Larch Ln Ste. 111 | Mount Pleasant | SC | 29466-7192 | 4/3/09 | 324.92 | 524.92 |
| Orkin Inc. | 7381 Hawkinsville Road | Macon | GA | 31216 | 2/5/09 | 125.00 | |
| Orkin Inc. | 7381 Hawkinsville Road | Macon | GA | 31216 | 4/3/09 | 125.00 | |
| Orkin Inc. | 7381 Hawkinsville Road | Macon | GA | 31216 | 4/16/09 | 125.00 | - |
| City of Lebanon Utilities | 200 Castle Heights Ave N Ste 117 | Lebanon | TN | 37087 | 1/23/09 | 42.92 | 18.06 |
| Tampa Amalgamated Steel Corp | P O Box 2031 | Tampa | FL | 33601 | 1/25/09 | 22,227.30 | |
| Tampa Amalgamated Steel Corp | P O Box 2031 | Tampa | FL | 33601 | 3/12/09 | 40,229.10 | 52,923.60 |
| Don Wood Plumbing Inc | 130 Alpha Dr | Franklin | TN | 37064 | 2/25/09 | 15,189.75 | - |
| Smith Mechanical Inc | 309 Oakland Road Ste 500 | Lawrenceville | GA | 30044 | 3/31/09 | 16,827.00 | |
| Smith Mechanical Inc | 309 Oakland Road Ste 500 | Lawrenceville | GA | 30044 | 4/15/09 | 1,050.00 | 48,357.90 |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 1/30/09 | 17.00 | |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 4/15/09 | 212.62 | - |
| Lipp, Stephanie | 208 Hollyberry Way | Ball Ground | GA | 30107 | 1/30/09 | 36.25 | - |
| Code Consultants Inc | 1804 Borman Circle Drive | St Louis | MO | 63146 | 1/23/09 | 88.50 | |
| Code Consultants Inc | 1804 Borman Circle Drive | St Louis | MO | 63146 | 4/3/09 | 655.45 | - |
| Southern Electric Co Inc | 510 Winkler Drive Ste 100 | Alpharetta | GA | 30004 | 2/6/09 | 14,366.85 | |
| Southern Electric Co Inc | 510 Winkler Drive Ste 100 | Alpharetta | GA | 30004 | 3/31/09 | 19,660.15 | - |
| Dryco West LLC | 1 W Lake Street Unit B | Northlake | IL | 60164 | 1/25/09 | 2,457.00 | - |
| Windows Plus, Inc. | PO Box 20631 | Macon | GA | 31205 | 3/6/09 | 275.00 | 275.00 |
| Charlie Irwin Painting LLC | 104 Alpha Drive | Franklin | TN | 37064 | 2/18/09 | 3,923.55 | 2,489.00 |
| Withlacoochee River Electric | P. O. Box 100 | Dade City | FL | 33526-0100 | 2/6/09 | 796.37 | |
| Withlacoochee River Electric | P. O. Box 100 | Dade City | FL | 33526-0100 | 2/20/09 | 562.58 | |
| Withlacoochee River Electric | P. O. Box 100 | Dade City | FL | 33526-0100 | 3/13/09 | 3,170.51 | - |
| C & W Masonry Inc | PO Box 2174 | Hendersonville | FL | 37077 | 2/18/09 | 497.50 | - |
| Atlanta Flooring Design Center | 3065 Swiftwater Park Drive Bldg 2 | Suwanee | GA | 30024 | 4/3/09 | 2,485.00 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 1/30/09 | 835.30 | |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 2/13/09 | 809.70 | |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 2/27/09 | 676.60 | - |
| Shumate Mechanical LLC | 2805 Premiere Parkway | Duluth | GA | 30097 | 3/20/09 | 33,885.00 | |
| Shumate Mechanical LLC | 2805 Premiere Parkway | Duluth | GA | 30097 | 4/21/09 | 3,765.00 | 182,609.30 |
| JWC Specialties Inc | 900 44th Ave North | Nashville | TN | 37209 | 2/18/09 | 3,846.85 | |
| Henry Sign Systems | 2285 Park Central Blvd | Decatur | GA | 30035 | 3/20/09 | 11,296.80 | 137,766.60 |
| Southern Door & Plywood Inc | PO Box 128 | Conley | GA | 30288 | 3/20/09 | 7,429.50 | |
| Brill Enterprises Inc | 70 Hamby Rd | Marietta | GA | 30067 | 2/6/09 | 2,852.10 | 19,220.90 |
| Diversified Concrete Service I | 7048 Stapoint Court | Winter Park | FL | 32792 | 1/25/09 | 151,505.32 | |
| Diversified Concrete Service I | 7048 Stapoint Court | Winter Park | FL | 32792 | 3/12/09 | 35,335.12 | 132,545.72 |
| Beeline Masonry Inc | P O Box 180193 | Casselberry | FL | 32718 | 1/25/09 | 42,160.05 | |
| Beeline Masonry Inc | P O Box 180193 | Casselberry | FL | 32718 | 3/12/09 | 113,990.50 | - |
| Energy Air Inc | 5401 Energy Air Court | Orlando | FL | 32810 | 1/25/09 | 81,406.50 | |
| Energy Air Inc | 5401 Energy Air Court | Orlando | FL | 32810 | 3/12/09 | 28,851.30 | 99,972.90 |
| Florida Suncoast Plastering In | 12673 59th Way North | Clearwater | FL | 33760 | 1/25/09 | 170,261.10 | |
| Florida Suncoast Plastering In | 12673 59th Way North | Clearwater | FL | 33760 | 3/12/09 | 93,093.30 | 63,112.70 |
| RobbinsLaw LLC | 999 Peachtree Street NE Ste 2820 | Atlanta | GA | 30309 | 4/3/09 | 676.60 | - |
| Spectrum Interiors of Tennesse | PO Box 680819 | Franklin | TN | 37068 | 2/18/09 | 2,814.30 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 2/13/09 | 746.04 | |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 2/27/09 | 1,550.51 | |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 3/6/09 | 887.06 | |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 4/21/09 | 309.58 | - |
| Andrew Electric Co Inc | 950 Cripple Creek Drive | Lawrenceville | GA | 30043 | 3/13/09 | 18,180.00 | |
| Andrew Electric Co Inc | 950 Cripple Creek Drive | Lawrenceville | GA | 30043 | 3/20/09 | 2,399.40 | 48,948.80 |
| Lyman Davidson Dooley Inc | 5201 W Kennedy Blvd, Ste 501 | Tampa | FL | 33609 | 4/3/09 | 60.66 | - |
| ADT National Sales Inc | 34 North Crystal Street | East Stroudsburg | PA | 18301 | 1/25/09 | 9,165.60 | |

8

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|------|---------|------|----|----|-----------------|-------------|--------------------|
| ADT National Sales Inc | 34 North Crystal Street | East Stroudsburg | PA | 18301 | 3/12/09 | 1,729.50 | - |
| Color Reflections Inc | P O Box 674866 | Marietta | GA | 30006-0006 | 1/23/09 | 219.35 | - |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 1/23/09 | 216.28 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 1/26/09 | 1,581.46 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 1/30/09 | 371.35 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/4/09 | 84,231.01 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/6/09 | 8,526.67 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/18/09 | 75,731.37 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 2/25/09 | 706.25 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/4/09 | 67,030.26 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/11/09 | 695.29 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/16/09 | 155,641.27 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 3/25/09 | 636.89 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 4/1/09 | 929.75 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 4/3/09 | 62,767.21 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 4/8/09 | 316.16 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 4/17/09 | 10,726.77 | |
| Regions Bank | 13535 Feather Sound Dr Bldg 1 Ste 610 | Clearwater | FL | 33762 | 4/20/09 | 44,346.43 | 6,951.65 |
| Brand Energy Solutions LLC | PO Box 91473 | Chicago | IL | 60693-1473 | 1/23/09 | 1,757.25 | |
| Brand Energy Solutions LLC | PO Box 91473 | Chicago | IL | 60693-1473 | 3/20/09 | 639.00 | - |
| Landscape Services Inc | 204 River Hills Dr | Nashville | TN | 37210 | 2/18/09 | 7,049.00 | - |
| Hartman, Simons, Spielman & Wo | 6400 Powers Ferry Road NW Suite 400 | Atlanta | GA | 30339 | 4/3/09 | 20,902.88 | - |
| Falcon Fire Protection | 102 Oakcrest Lane | Warner Robins | GA | 31088 | 2/19/09 | 275.00 | - |
| Law Offices of Jay F Cook PL | 1415 Panther Lane Ste 311 | Naples | FL | 34109 | 1/23/09 | 93.75 | |
| Law Offices of Jay F Cook PL | 1415 Panther Lane Ste 311 | Naples | FL | 34109 | 4/3/09 | 843.75 | - |
| The Ameriprise Company | 417 Sand Hill Road | LaVergne | TN | 37086 | 2/18/09 | 6,034.95 | - |
| Baldwin Paving Company Inc | 1014 Kenmill Drive NW | Marietta | GA | 30060 | 2/6/09 | 673,551.27 | |
| Baldwin Paving Company Inc | 1014 Kenmill Drive NW | Marietta | GA | 30060 | 3/3/09 | 91,112.55 | |
| Baldwin Paving Company Inc | 1014 Kenmill Drive NW | Marietta | GA | 30060 | 3/31/09 | 4,763.00 | - |
| Connolly, Cherie L | 2124 Black Lake Blvd | Winter Garden | FL | 34787 | 2/6/09 | 1,600.00 | |
| Connolly, Cherie L | 2124 Black Lake Blvd | Winter Garden | FL | 34787 | 3/9/09 | 1,600.00 | - |
| Avalon Finish Contractors Inc | 6391 Curtiss Lane | Spring Hill | FL | 34608 | 1/25/09 | 794.00 | |
| Avalon Finish Contractors Inc | 6391 Curtiss Lane | Spring Hill | FL | 34608 | 2/6/09 | 24,345.44 | |
| Avalon Finish Contractors Inc | 6391 Curtiss Lane | Spring Hill | FL | 34608 | 3/12/09 | 10,153.60 | 18,498.08 |
| Craftwork Inc | 2777 S Financial Ct | Sanford | FL | 32773 | 1/25/09 | 36,450.00 | |
| Craftwork Inc | 2777 S Financial Ct | Sanford | FL | 32773 | 3/12/09 | 9,079.20 | 36,243.02 |
| Besam Entrance Solutions | 1900 Airport Road | Monroe | NC | 28110 | 1/25/09 | 7,202.70 | |
| Besam Entrance Solutions | 1900 Airport Road | Monroe | NC | 28110 | 3/12/09 | 800.30 | - |
| Triangle Terrazzo & Tile | 2130 East Orange Ave | Eustis | FL | 32726 | 3/12/09 | 71,591.40 | 11,691.90 |
| Commercial Millwork Inc | 1120 South Hughey Ave Suite A | Orlando | FL | 32806 | 2/26/09 | 28,305.20 | 14,702.00 |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 2/13/09 | 1,036.83 | |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 2/27/09 | 168.08 | - |
| NGi Digital | 5005 W Laurel Street | Tampa | FL | 33607 | 2/13/09 | 406.53 | |
| NGi Digital | 5005 W Laurel Street | Tampa | FL | 33607 | 2/20/09 | 604.25 | |
| NGi Digital | 5005 W Laurel Street | Tampa | FL | 33607 | 3/13/09 | 1,475.83 | |
| NGi Digital | 5005 W Laurel Street | Tampa | FL | 33607 | 4/3/09 | 156.53 | |
| NGi Digital | 5005 W Laurel Street | Tampa | FL | 33607 | 4/3/09 | 40.91 | 386.50 |
| A & D Welding Inc | 2850 Strawn Road | Winston | GA | 30187 | 3/31/09 | 1,950.00 | - |
| Georgia Walls inc | 4150 Clarmont Rd | Atlanta | GA | 30341 | 3/20/09 | 42,195.10 | - |
| Robertson Commercial Interiors | 9115 Hayes Dr | Gainesville | GA | 30506 | 3/13/09 | 3,336.00 | |
| Robertson Commercial Interiors | 9115 Hayes Dr | Gainesville | GA | 30506 | 3/13/09 | 2,893.50 | - |
| Fire Systems, Inc. | 4700 Highlands Parkway | Smyrna | GA | 30082 | 1/23/09 | 330.32 | - |
| MacLean-Riggins Inc | 2381 Ventura Road SE | Smyrna | GA | 30080 | 2/13/09 | 60,174.00 | |
| MacLean-Riggins Inc | 2381 Ventura Road SE | Smyrna | GA | 30080 | 3/20/09 | 15,421.50 | |
| MacLean-Riggins Inc | 2381 Ventura Road SE | Smyrna | GA | 30080 | 4/3/09 | 8,959.50 | - |
| Absolute Storage Products LLC | 800 West Landstreet Road | Orlando | FL | 32824 | 2/27/09 | 21,195.00 | |
| Absolute Storage Products LLC | 800 West Landstreet Road | Orlando | FL | 32824 | 4/3/09 | 2,355.00 | - |
| Thomas H Walker Consultants LL | 595 Kings Grant Walk | Roswell | GA | 30075 | 4/3/09 | 156.25 | 377.50 |
| Concrete Waterproofing Product | 3981 E Miraloma Ave | Anaheim | CA | 92806 | 1/25/09 | 18,392.40 | - |
| Aramark Refreshment Services | 1299 Collier Rd NW | Atlanta | GA | 30318 | 1/23/09 | 708.59 | 359.28 |
| Coast & Valley LLC | P O Box 36014 | Newark | NJ | 07188-6014 | 3/3/09 | 12,911.00 | 17,237.00 |
| DEX Industries Inc | 675 Metropolitian Parkway Ste 1088 | Atlanta | GA | 30310 | 2/6/09 | 13,542.88 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 351.68 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 259.52 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 246.02 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 200.00 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 200.00 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 191.00 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 76.00 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 57.00 | |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|------|---------|------|-----|-----|-----------------|-------------|---------------------|
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 60.56 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 25.00 | |
| Buckhead Club Inc | 3344 Peachtree Road, NE Suite 2600 | Atlanta | GA | 30326 | 4/14/09 | 12.56 | 70.88 |
| Vanguard of Florida LLC | 7401 Wiles Road #110 | Coral Springs | FL | 33067 | 3/20/09 | 26,244.00 | - |
| AmeriPark LLC | 3344 Peachtree Rd P-100 | Atlanta | GA | 30326 | 1/23/09 | 520.00 | - |
| The City of Atlanta | City Hall South | Atlanta | GA | 30303 | 3/20/09 | 170.00 | - |
| Rosner, Daniel | 270 Crab Orchard Way | Roswell | GA | 30076 | 2/27/09 | 1,000.00 | - |
| Robtown Productions | 1651 A Canton Road | Marietta | GA | 30066 | 3/20/09 | 3,828.00 | - |
| The Avanti Group Inc | 1095 E Brandon Blvd | Brandon | FL | 33511 | 4/3/09 | 750.00 | - |
| Metro Cleaning Inc | 1804 W Reynolds St | Plant City | FL | 33563 | 3/12/09 | 1,654.62 | 183.85 |
| McCraw III, Roy J. | 2201 E Camelback Rd Ste 101 | Phoenix | AZ | 85016 | 3/6/09 | 51.07 | - |
| Rembrandt Surface Systems Inc | 3657 Oak Grove Dr | Sarasota | FL | 34243 | 1/25/09 | 3,900.00 | - |
| Foresite Group Inc | 5185 Peachtree Parkway Suite 240 | Norcross | GA | 30092 | 1/23/09 | 500.00 | - |
| Big Apple Cafe & Catering | 3348 Peachtree Rd Suite 160 | Atlanta | GA | 30326 | 1/23/09 | 115.54 | 51.84 |
| AGI Group Inc | 8151 Blaikie Court | Sarasota | FL | 34240 | 1/23/09 | 2,711.75 | - |
| Cypress Lake Properties LLC | 1105 Schrock Road Suite 206 | Columbus | OH | 43229 | 4/3/09 | 5,986.63 | - |
| CB Richard Ellis | 5355 Town Center Rd Ste 701 | Boca Raton | FL | 33486-1068 | 2/6/09 | 4,703.50 | - |
| Victoria's Cleaning Inc | 1394 Indian Trail Rd Ste 202 | Norcross | GA | 30093 | 3/6/09 | 744.00 | |
| Victoria's Cleaning Inc | 1394 Indian Trail Rd Ste 202 | Norcross | GA | 30093 | 3/20/09 | 1,076.00 | 1,728.00 |
| RMT Consultants | 13703 17th St | Dade City | FL | 33525 | 4/3/09 | 2,350.00 | - |
| Macon Electric Company, LLC | PO Box 28036 | Macon | GA | 31221 | 3/23/09 | 233.00 | - |
| Landis Rath and Cobb LLP | PO Box 2087 | Wilmington | DE | 19899 | 4/16/09 | 150,000.00 | |
| Delaware Claims Agency LLC | PO Box 515 | Wilmington | DE | 19801 | 4/16/09 | 50,000.00 | - |
| **TOTAL** | | | | | | 7,727,337.18 | 6,072,148.19 |

**Opus South Corporation**
**Statement of Financial Affairs - Item 3c**

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| ORE FL VII TO2, LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/6/08 | 8,394.37 | |
| Opus Core, LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 3/6/09 | 76,000.00 | 314,273.00 |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/25/08 | 24,668.79 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/28/08 | 142,389.20 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/2/08 | 193,928.76 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/5/08 | 1,710.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/9/08 | 63,238.50 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/12/08 | 52,232.74 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/16/08 | 24,398.47 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/30/08 | 15,361.97 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/2/08 | 731,245.75 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/2/08 | 41,716.10 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/13/08 | 179,758.26 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/20/08 | 2,075.69 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/27/08 | 75,108.62 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/11/08 | 215,419.96 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/11/08 | 93,498.02 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/14/08 | 69,386.04 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/18/08 | 760.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/25/08 | 72,719.31 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/25/08 | 11,227.43 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/1/08 | 4,660.50 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/15/08 | 12,317.02 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 29,830.09 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 2,984.22 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/29/08 | 52,429.44 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/29/08 | 20,940.75 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/12/08 | 13,642.25 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/19/08 | 5,198.89 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/26/08 | 12,145.14 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/29/08 | 1,510.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/3/08 | 97,228.20 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/3/08 | 60,589.89 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/10/08 | 191,110.52 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/13/08 | 99,780.98 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/17/08 | 129,203.66 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/20/08 | 4,604.21 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/24/08 | 520,505.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/28/08 | 174,529.35 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/30/08 | 79,895.64 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/31/08 | 17,042.90 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/7/08 | 5,968.08 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/10/08 | 55,889.12 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/14/08 | 190.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/21/08 | 81,130.45 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/21/08 | 5,748.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/5/08 | 81,656.59 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/9/08 | 3,975.48 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/12/08 | 47,982.64 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 2/20/09 | 485.00 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/7/09 | 5,112.67 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/7/09 | 1,776.93 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/15/09 | 29,571.01 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/15/09 | 17,958.39 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/15/09 | 3,388.26 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/15/09 | 684.30 | |
| Opus Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/16/09 | 35,963.00 | 1,676,389.22 |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/25/08 | 69,377.08 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/2/08 | 1,479.25 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/9/08 | 24,014.73 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/16/08 | 12,070.61 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/16/08 | 1,174.50 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/23/08 | 19,644.37 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/23/08 | 1,936.50 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/30/08 | 108,115.61 | |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/6/08 | 9,787.00 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/13/08 | 5,260.50 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/20/08 | 4,145.00 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/27/08 | 7,825.64 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/3/08 | 51,200.19 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/3/08 | 3,606.39 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/11/08 | 6,655.45 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/18/08 | 5,658.94 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/1/08 | 9,071.40 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/1/08 | 492.75 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/8/08 | 15,345.03 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/15/08 | 3,865.50 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/15/08 | 1,743.00 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 163,330.84 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 2,827.75 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/29/08 | 19,818.25 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/5/08 | 9,914.81 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/12/08 | 15,510.25 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/19/08 | 29,426.03 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/19/08 | 5,691.17 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/26/08 | 56,395.56 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/29/08 | 13,698.15 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/3/08 | 6,987.88 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/10/08 | 14,312.65 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/17/08 | 855.00 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/23/08 | 86,797.59 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/31/08 | 2,293.28 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/7/08 | 35,389.77 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/14/08 | 2,454.15 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/21/08 | 38,831.80 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/5/08 | 56,386.10 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/3/09 | 9,703.13 | |
| Opus Architects & Engineers, Inc | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/3/09 | 4,437.00 | 174,891.54 |
| Opus North Corporation | 9700 W. Higgins, Suite 900 | Rosemont | IL | 60018 | 1/2/09 | 365.05 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 5/1/08 | 1,134.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 5/8/08 | 1,116.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 6/5/08 | 2,250.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 6/12/08 | 16.27 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 7/3/08 | 6,124.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 8/7/08 | 2,250.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 9/4/08 | 1,134.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 9/11/08 | 1,116.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 10/2/08 | 1,134.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 10/9/08 | 1,158.39 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 11/6/08 | 1,134.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 11/25/08 | 5,440.79 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 12/4/08 | 1,134.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 12/11/08 | 1,116.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 1/8/09 | 1,134.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 2/5/09 | 1,924.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 2/19/09 | 790.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 3/6/09 | 878.00 | |
| Opus South Management Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 4/16/09 | 2,142.00 | |
| Opus West Construction Corp | 4200 West Cypress, Ste 444 | Tampa | FL | 33607 | 10/20/08 | 668.03 | 570.78 |
| Opus National LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/8/08 | 2,403.65 | |
| Opus National LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 402,038.25 | |
| Opus National LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 9,769.30 | |
| Opus National LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/12/08 | 1,540.00 | 196,253.51 |
| Opus East, LLC | 2099 Gaither Rd, Ste 100 | Rockville | MD | 20850 | 9/26/08 | 45,081.26 | |
| Opus East, LLC | 2099 Gaither Rd, Ste 100 | Rockville | MD | 20850 | 10/17/08 | 231.09 | |
| Opus East, LLC | 2099 Gaither Rd, Ste 100 | Rockville | MD | 20850 | 10/20/08 | 47,572.50 | 26,004.56 |
| Opus Northwest LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/25/08 | 459.61 | |
| Opus Northwest LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 9,644.26 | |
| Opus Northwest LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/23/08 | 2,272.46 | |
| Opus Northwest Management LLC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/17/08 | 250.60 | - |
| Buchanan, Michael R | 1630 Misty Oaks Dr | Atlanta | GA | 30350 | 8/1/08 | 1,750.00 | - |
| Buchanan, Michael R | 1630 Misty Oaks Dr | Atlanta | GA | 30350 | 8/22/08 | 543.08 | - |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Buchanan, Michael R | 1630 Misty Oaks Dr | Atlanta | GA | 30350 | 11/10/08 | 1,750.00 | - |
| Buchanan, Michael R | 1630 Misty Oaks Dr | Atlanta | GA | 30350 | 11/26/08 | 343.00 | - |
| Buchanan, Michael R | 1630 Misty Oaks Dr | Atlanta | GA | 30350 | 2/24/09 | 1,750.00 | - |
| Campbell, Gordon | 2000 Bayview Dr | Tierra Verde | FL | 33715 | 5/2/08 | 1,750.00 | - |
| Campbell, Gordon | 2000 Bayview Dr | Tierra Verde | FL | 33715 | 5/30/08 | 467.45 | - |
| Campbell, Gordon | 2000 Bayview Dr | Tierra Verde | FL | 33715 | 8/1/08 | 1,750.00 | - |
| Campbell, Gordon | 2000 Bayview Dr | Tierra Verde | FL | 33715 | 8/22/08 | 2,155.45 | - |
| Campbell, Gordon | 2000 Bayview Dr | Tierra Verde | FL | 33715 | 11/12/08 | 500.00 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 5/2/08 | 1,750.00 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 5/23/08 | 283.25 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 8/1/08 | 1,750.00 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 11/10/08 | 1,750.00 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 12/5/08 | 356.00 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 12/19/08 | 735.48 | - |
| Perkins, Robert C | 6115 Lincoln Dr 148 | Edina | MN | 55436 | 1/9/09 | 96,248.00 | - |
| Heller, James B. | 1307 Palisade Path | Woodbury | MN | 55129 | 5/1/08 | 100.00 | - |
| Heller, James B. | 1307 Palisade Path | Woodbury | MN | 55129 | 2/24/09 | 1,750.00 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 4/25/08 | 3,455.39 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 5/16/08 | 2,167.39 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 6/20/08 | 1,034.99 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 7/18/08 | 799.47 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 8/22/08 | 2,580.76 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 9/26/08 | 1,959.46 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 10/17/08 | 2,283.64 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 11/14/08 | 2,781.34 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 12/19/08 | 1,463.95 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 1/30/09 | 1,291.86 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 2/27/09 | 394.27 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 4/3/09 | 564.65 | - |
| Wood, Ross D. | 10010 Fairway Village Dr | Roswell | GA | 30076 | 4/14/09 | 651.48 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 5/23/08 | 2,806.29 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 7/28/08 | 2,216.31 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 9/26/08 | 2,843.42 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 10/23/08 | 553.22 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 1/16/09 | 3,438.32 | - |
| Greenfield, Barry W. | 300 Beach Drive NE Unit 301 | St. Petersburg | FL | 33701 | 4/3/09 | 605.53 | - |
| Shaw, Jerry T. | 9009 Shenandoah Run | Wesley Chapel | FL | 33544 | 4/25/08 | 1,004.25 | - |
| Shaw, Jerry T. | 9009 Shenandoah Run | Wesley Chapel | FL | 33544 | 5/16/08 | 60.00 | - |
| Shaw, Jerry T. | 9009 Shenandoah Run | Wesley Chapel | FL | 33544 | 6/6/08 | 1,662.44 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 7/16/08 | 7,198.17 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 7/25/08 | 1,079.60 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 8/22/08 | 1,280.90 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 9/5/08 | 703.29 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 9/26/08 | 1,487.29 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 10/3/08 | 1,309.83 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 10/17/08 | 1,618.00 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 11/14/08 | 210.17 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 12/5/08 | 1,524.64 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 12/19/08 | 537.26 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 1/16/09 | 1,166.98 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 1/30/09 | 1,475.76 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 4/15/09 | 1,237.09 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 4/17/09 | 479.88 | - |
| Zoromsky, Howard J. | 50 Wing Mill Road | Sandy Springs | GA | 30350 | 4/21/09 | 402.74 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 5/30/08 | 3,623.77 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 7/18/08 | 211.36 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 9/5/08 | 2,345.58 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 10/3/08 | 352.12 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 10/10/08 | 2,537.38 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 11/14/08 | 634.85 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 12/5/08 | 839.79 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 1/16/09 | 375.44 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 2/27/09 | 359.98 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 3/6/09 | 476.38 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 4/14/09 | 849.00 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 4/14/09 | 705.78 | - |
| Linnihan, Brian H. | 7934 Stratford Ln | Sandy Springs | GA | 30350 | 4/17/09 | 456.27 | - |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Rauenhorst, Mark H. | 10350 Bren Rd W | Minnetonka | MN | 55343 | 5/1/08 | 100.00 | - |
| Rauenhorst, Mark H. | 10350 Bren Rd W | Minnetonka | MN | 55343 | 2/24/09 | 100.00 | - |
| Opus Architects & Engineers PC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/8/08 | 4,132.00 | |
| Opus Architects & Engineers PC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/23/08 | 9,210.68 | |
| Opus Architects & Engineers PC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/5/08 | 2,784.00 | |
| Opus Architects & Engineers PC | 10350 Bren Rd West | Minnetonka | MN | 55343 | 4/3/09 | 9,302.00 | 12,862.99 |
| Opus Northwest Construction Co | 10350 Bren Rd West | Minnetonka | MN | 55343 | 6/6/08 | 90.23 | |
| Opus Northwest Construction Co | 10350 Bren Rd West | Minnetonka | MN | 55343 | 8/22/08 | 224.46 | |
| Opus Northwest Construction Co | 10350 Bren Rd West | Minnetonka | MN | 55343 | 9/26/08 | 228.48 | |
| Opus Northwest Construction Co | 10350 Bren Rd West | Minnetonka | MN | 55343 | 10/10/08 | 228.49 | - |
| Opus Northwest Construction Co | 10350 Bren Rd West | Minnetonka | MN | 55343 | 11/26/08 | 228.49 | |
| Opus Northwest Construction Co | 10350 Bren Rd West | Minnetonka | MN | 55343 | 12/5/08 | 228.48 | |
| ONWM LLC-IRET Properties | P.O. Box 263 | Minneapolis | MN | 55440-02 | 10/23/08 | 465.00 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 5/2/08 | 31,879.42 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 5/23/08 | 26,692.03 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 6/27/08 | 26,708.11 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 7/31/08 | 26,708.11 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 8/29/08 | 26,708.11 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 10/3/08 | 19,194.66 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 11/3/08 | 21,788.16 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 12/3/08 | 2,516.48 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 1/22/09 | 636.01 | |
| OSMC APM for OIRE Holding LP | 1600 Paysphere Cir | Chicago | IL | 60674 | 2/6/09 | 47,358.34 | 46,975.46 |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 4/25/08 | 1,698.74 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 5/16/08 | 952.90 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 7/18/08 | 1,405.81 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 8/22/08 | 1,950.70 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 9/26/08 | 1,086.51 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 10/17/08 | 1,720.95 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 11/14/08 | 1,190.87 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 12/19/08 | 755.57 | - |
| Clarke, Richard | 1337 Gasparilla Drive | Ft. Myers | FL | 33901 | 2/13/09 | 1,275.25 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 4/25/08 | 989.83 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 5/16/08 | 1,187.71 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 6/13/08 | 2,788.07 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 7/3/08 | 3,308.58 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 7/18/08 | 2,837.13 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 8/22/08 | 2,272.98 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 9/26/08 | 1,114.35 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 10/10/08 | 927.66 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 11/14/08 | 194.77 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 12/5/08 | 517.86 | - |
| McFarland, Martin L. | 200 Highlake Court | Roswell | GA | 30075 | 1/16/09 | 581.08 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 4/24/08 | 210.00 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 5/2/08 | 6,789.33 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 5/8/08 | 2,463.61 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 5/22/08 | 210.00 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 5/29/08 | 636.01 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 6/19/08 | 210.00 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 6/26/08 | 636.01 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 6/27/08 | 2,198.02 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 7/17/08 | 210.00 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 7/31/08 | 636.01 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 8/26/08 | 846.01 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 9/30/08 | 2,198.02 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 10/2/08 | 636.01 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 10/23/08 | 636.01 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 12/4/08 | 1,050.00 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 1/15/09 | 414.75 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 2/12/09 | 414.75 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 3/23/09 | 414.75 | - |
| OSMC APM for Opus South Corp | PO Box 1243 | Minneapolis | MN | 55440-12 | 4/16/09 | 414.75 | - |
| Opus Estates Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/2/08 | 6,843.48 | - |
| Opus Estates Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 5/23/08 | 2,104.27 | - |
| Opus Estates Corporation | 10350 Bren Rd West | Minnetonka | MN | 55343 | 7/3/08 | 2,104.27 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/25/08 | 1,259.18 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 5/23/08 | 2,287.44 | - |

| Name | Address | City | ST | ZIP | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 6/20/08 | 2,156.31 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 7/18/08 | 1,988.26 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 9/26/08 | 2,775.27 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 10/17/08 | 1,381.33 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 11/14/08 | 954.04 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 12/24/08 | 906.43 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 1/30/09 | 203.32 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 2/27/09 | 1,856.12 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 3/6/09 | 492.10 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/3/09 | 1,391.08 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/14/09 | 924.46 | - |
| Martin, Anthony C. | 103 Red Sky Ct. | Lake Mary | FL | 32746 | 4/15/09 | 786.56 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 4/25/08 | 1,090.00 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 5/1/08 | 100.00 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 5/16/08 | 3,540.62 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 5/23/08 | 260.00 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 7/3/08 | 7,723.42 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 7/3/08 | 29.00 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 7/25/08 | 2,864.49 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 8/8/08 | 4,201.36 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 10/10/08 | 4,090.68 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 11/7/08 | 2,100.00 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 1/2/09 | 7,621.30 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 1/23/09 | 248.66 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 2/24/09 | 100.00 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 3/6/09 | 3,169.79 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 4/3/09 | 1,898.52 | - |
| Barrier, Charles H. | 1406 Hardouin Avenue | Austin | TX | 78703 | 4/15/09 | 3,078.87 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 5/23/08 | 2,196.90 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 6/20/08 | 772.42 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 8/22/08 | 880.87 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 10/10/08 | 293.43 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 12/19/08 | 1,297.97 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 1/30/09 | 17.00 | - |
| Solberg, AnneMarie | 750 Martina Drive NE | Atlanta | GA | 30305 | 4/15/09 | 212.62 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 5/16/08 | 1,453.55 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 5/23/08 | 498.06 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 6/20/08 | 918.08 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 7/18/08 | 9,578.03 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 10/23/08 | 2,048.28 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 11/7/08 | 4,187.86 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 12/19/08 | 2,723.97 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 12/24/08 | 176.00 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 1/16/09 | 274.12 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 1/30/09 | 835.30 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 2/13/09 | 809.70 | - |
| Flavin, John Richard | 2087 A Edgewater Drive | Clearwater | FL | 33755 | 2/27/09 | 876.60 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 7/18/08 | 298.56 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 9/5/08 | 3,309.08 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 10/23/08 | 4,092.14 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 11/14/08 | 2,340.62 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 12/5/08 | 413.59 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 12/24/08 | 411.74 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 1/16/09 | 4,077.45 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 2/13/09 | 746.04 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 2/27/09 | 1,650.51 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 3/6/09 | 887.06 | - |
| Polston, Kevin B. | 507 S Candler Street | Decatur | GA | 30030 | 4/21/09 | 309.58 | - |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 12/5/08 | 728.53 | - |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 12/19/08 | 1,475.96 | - |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 1/2/09 | 827.47 | - |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 2/13/09 | 1,036.83 | - |
| Bell, John E. | 482 Princeton Way | Atlanta | GA | 30307 | 2/27/09 | 168.08 | - |
| | | | | | TOTAL | 6,118,148.81 | 2,448,221.06 |

Opus South Corporation
Statement of Financial Affairs item 4

## 4. Suits and administrative proceedings, executions, garnishments and attachments

| Caption of Suit | Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| In re: Opus South Corporation, et al. *[include bankruptcy filings?]* | 09-11390 *[Opus South Corporation's case number]* | Bankruptcy | United States Bankruptcy Court - Delaware | In Proceedings |
| A.L. Grading Contractors, Inc. v. Opus South Corporation | 22377 | Mechanic's Lien | Gwinnett County Superior Court, GA | Claim of Lien served |
| American Construction Hoist, Inc. v. Opus South Corporation | 08-2402-CI-11 | Contract | Pinellas County Circuit Court, FL | Settlement discussions ongoing |
| Atlas Contracting, LLC v. Opus South Corporation/M. Buckland Asphalt Paving, LLC | 08CV 48947 | Mechanic's Lien Foreclosure | Bibb County Superior Court, GA | Dismissed without Prejudice |
| Horizon Commercial Roofing v. Opus South Corporation | | Mechanic's Lien | | |
| Byron Lopez v. Opus South Corporation/Dallas 1 Construction & Development, Inc. | 2006CA 964 | Personal Injury (insurance matter) | Hillsborough County Circuit Court, FL | Settled |

| | | | | |
|---|---|---|---|---|
| Roorda Estero Park Commons, LLC/J&S Estero, LLC/Graeme R. Hunter v. Opus South Corporation | 09-CA-001291 | Contract (eviction action) | Lee County Circuit Court, FL | Pleading served |
| Hemma Concrete, Inc. v. Opus South Corporation | Unknown | Mechanic's Lien | Gwinnett County Superior Court, GA | Claim of Lien served |
| Henry Incorporated v. Lowe's Home Centers, Inc. (Opus South Corporation as third party) | Unknown | Mechanic's Lien | Gwinnett County Superior Court, GA | Claim of Lien served |
| Opus Northwest Construction Corporation and Opus South Corporation v. Opus Property Group, LLC | 08-62030-Civ-GRAHAM/TORRES | Trademark Infringement | U.S. Dist. Court; Southern Dist. of Florida | Default judgment and permanent injunction issued |
| Opus South Corporation v. Nashville Industrial, L.L.C. | None | Mechanic's Lien | None | Claim of Lien served |
| Ruppert Nurseries, Inc. v. Opus South Corporation/Lowe's Home Centers, Inc./Falcon's Nest Office I, L.L.C. | Unknown | Mechanic's Lien | Gwinnett County Superior Court, GA | Claim of Lien served |
| Talbot Construction, Inc. v. Opus South Corporation | 2008-A-04543-8 | Other – Contract | Gwinnett County Superior Court, GA | Settlement negotiations ongoing |

| | | Davis Bacon Act Claim | | Case Dismissed with Prejudice |
|---|---|---|---|---|
| U.S. ex rel. Bradley Barber v. Opus South Corporation/Brasfield & Gorrie, Inc./Hoar Construction, LLC/Bill Harbert International Contractors, LLC | | | | |
| Washington Zavala v. Opus South Corporation/Dallas 1 Construction & Development, Inc. | 2006CA 859 | Personal Injury (insurance matter) | Hillsborough County Circuit Court, FL | Settled |
| YKK AP America, Inc. v. Opus South Corporation | | Mechanic's Lien | | Lien Released |
| Opus South Corporation v. Zebulon Development Partners, LLC/Callaway Land Company/Atlantis Partners, LLC/John W. Callaway/Frank Callaway/Pete Bailey, Jr./and Cate Realty Ventures, LLC as a Third Party Defendant | | Contract | Fulton County Superior Court, GA | Settled |
| Margaret Harris v. Opus South Corporation | Unknown | Insurance | Florida | |
| Jack Keister v. Opus South Corporation | Unknown | Insurance | Spring Hill, Florida | |

Opus South Corporation
Statement of Financial Affairs
Item # 5

| Name and Address of Creditor or Seller | Date of Deed in Lieu Transfer | Description and Value of Property | Book Value | | Estimated Market Value | |
|---|---|---|---|---|---|---|
| Regions Bank 13535 Feather Sound Dr Bldg 1 Ste 610 Clearwater, FL 33762 | 4/20/2009 | Ansley Village Apartment, Macon, GA | $ | 24,470,826.41 | $ | 19,401,000.00 |
| Regions Bank 13535 Feather Sound Dr Bldg 1 Ste 610 Clearwater, FL 33762 | 4/20/2009 | Macon Retail Center, Macon, GA | $ | 3,488,283.70 | | |
| | | | | | $ | 3,535,000.00 |
| Regions Bank 13535 Feather Sound Dr Bldg 1 Ste 610 Clearwater, FL 33762 | 4/20/2009 | Vacant Land, Macon, GA | $ | 2,660,662.30 | (in total for both plots in Macon, GA) | |
| Regions Bank 13535 Feather Sound Dr Bldg 1 Ste 610 Clearwater, FL 33762 | | Meridian One North Ocean 6 Condos | $ | 3,978,000.00 | $ | 3,978,000.00 |
| Regions Bank 13535 Feather Sound Dr Bldg 1 Ste 610 Clearwater, FL 33762 | | Tampa Oaks III Vacant Land PID# T1228192220000 | $ | 259,860.00 | | |
| | | | | | $ | 1,253,000.00 |
| | | | | | (in total for both Tampa Oaks III | |
| Regions Bank 13535 Feather Sound Dr Bldg 1 Ste 610 Clearwater, FL 33762 | | Tampa Oaks III Vacant Land PID# T1228192240000 | $ | 1,890,313.00 | plots) | |

**Opus South Corporation**

**Statement of Financial Affairs - Item 7**

| Name | Address | Relationship to Debtor, if Any | Date of Gift | Description | Dollar Amount |
|------|---------|-------------------------------|--------------|-------------|---------------|
| HARVARD COLLEGE FUND | 124 Mount Auburn St<br>Cambridge, MA 02138 | Employee | September-09 | MATCHING GIFT (JOHN FLAVIN) | 500.00 |
| DEAF & HEARING CONNECTION-TB | 7821 Seminole Blvd<br>Seminole, FL 33772 | | December-09 | 08 FUND RAISER POINSETTIAS | 66.00 |
| MOSI | 4801 E Fowler Ave<br>Tampa, FL 33617 | | December-09 | 2009 MOSI ANNUAL PLEDGE | 2,500.00 |
| GEORGIA CHAPTER SIOR | 5784 Lake Forrest Drive<br>Atlanta, GA 30328 | | September-09 | OPUS SOUTH 1 FULL TABLE | 500.00 |
| GEORGIA TECH FOUNDATION INC | 276 5th St 1st Floor<br>Atlanta, GA 30332 | | November-09 | JOB FAIR 1/25/09 | 500.00 |
| TIDEWELL HOSPICE | 5955 Rand Blvd.<br>Sarasota, FL 34238 | | May-09 | CONTRIBUTION | 200.00 |
| ALBION COLLEGE | 611 East Porter Street<br>Albion, MN 49224 | Employee | June-09 | MATCHING GIFT (R PERKINS) | 2,000.00 |
| COBB COUNTY PERFORMING ARTS CENTRE | 2800 Cobb Galleria Parkway<br>Atlanta, GA 30339 | | July-09 | 12X12 BRICK PAVER OPUS SOUTH CORP | 350.00 |
| PACER CENTER INC | 8161 Normandale Drive<br>Minneapolis, MN 55437 | | July-09 | DONATION | 250.00 |
| LOWRY PARK ZOO | 1101 West Sligh Ave<br>Tampa, FL 33604 | | July-09 | 2008 WAZOO SPONSORSHIP | 2,500.00 |
| AGC OF GREATER FLORIDA INC | 1538 Metropolitan Blvd Suite A-2<br>Tallahassee, FL 32301 | | August-09 | AUG 08 MEET & GREET | 500.00 |
| MINNESOTA STATE BAR ASSOCIATION | 600 Nicollet Mall, Suite 380<br>Minneapolis, MN 55402 | | August-09 | MSBA FOUNDATION | 25.00 |
| PEACHTREE CHRISTIAN CHURCH | 1580 Peachtree Road NW<br>Atlanta, GA 30309 | | October-09 | DONATION | 200.00 |
| LOWRY PARK ZOO | 1101 West Sligh Avenue<br>Tampa, FL 33604 | | November-09 | 2008 ZOOFARI SPONSORSHIP | 4,725.00 |
| UNITED WAY OF TAMPA BAY INC | 1000 North Ashley Dr., Suite 800<br>Tampa, FL 33602 | | November-09 | CORPORATE PLEDGE MATCH 07/08 | 4,622.00 |
| | | | | TOTAL | $ 19,438.00 |

## OPUS SOUTH CORPORATION & SUBSIDIARIES
## BANK ACCOUNT CLOSURES
### 4/22/09

| ACCOUNT NAME / DESCRIPTION | BANK | Address | NUMBER | ACCOUNT 4/22/09 | STATUS AT DATE |
|---|---|---|---|---|---|
| **OPUS SOUTH CORPORATION** | | | | | |
| Operating | Mercantile Bank | 4202 W. Kennedy Blvd. Tampa, FL 33609 Phone: (813) 286-1053 Fax: (813) 287-3630 | 7600225809 | CLOSED | 5/21/2008 |
| Payroll | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000021175019 | CLOSED | 10/31/2008 |
| Local Operating-Atlanta | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000134725738 | CLOSED | 4/30/2009 |
| Local Operating-Boca | Bank of America | P.O. Box 25118 Tampa, FL 33622-5118 | 3443050313 | CLOSED | 4/10/2009 |
| Local Operating-Naples | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000027086610 | CLOSED | 4/30/2009 |
| **Tennessee Retainage Escrow Accounts** | | | | | |
| **Williams Steel Co.** | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000026074571 | CLOSED | 4/30/2009 |
| **Charter Fire Systems** | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000026074597 | CLOSED | 4/30/2009 |
| **Danko Concrete Construction** | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000026074584 | CLOSED | 4/30/2009 |
| **All Pro Roofing** | Wachovia Bank, N.A. | 100 S Ashley Dr Ste 950 Tampa, FL 33602 | 2000043158302 | CLOSED | 2/27/2009 |

| Opus South Corporation and Subsidiaries | | | | | | | |
|---|---|---|---|---|---|---|---|
| Financial Statement Distribution List SOFA Item 19 | | | | | | | |
| | | | | | | | |
| Name/Address | | Period Ending: | | | | | |
| | 9/30/2008 | 6/30/2008 | 3/31/2008 | 12/31/2007 | 9/30/2007 | 6/30/2007 | 3/31/2007 |
| | | | | | | | |
| Todd J. Austhof | 11/21/2008 | N/A | N/A | N/A | N/A | N/A | N/A |
| Real Estate Finance | | | | | | | |
| National City Bank | | | | | | | |
| 205 Datura Street, | | | | | | | |
| Locator 75-FLS721 | | | | | | | |
| West Palm Beach, FL 33401-5679 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Mary Ann Kelly | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Vice President/Senior Client Manager | | | | | | | |
| Bank of America | | | | | | | |
| Mailcode: FL1-400-06-09 | | | | | | | |
| 101 E. Kennedy Blvd., 6th Floor | | | | | | | |
| Tampa, FL 33602 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Matt Boyd | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | N/A |
| First Vice President | | | | | | | |
| SunTrust Bank | | | | | | | |
| Mail Code FL-Tampa-4102 | | | | | | | |
| 401 E. Jackson St., 10th Floor | | | | | | | |
| Tampa, FL 33602 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Bob Kramer | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Vice President | | | | | | | |
| Regions Bank | | | | | | | |
| Building 1, Suite 610 | | | | | | | |
| 13535 Feather Sound Drive | | | | | | | |
| Clearwater, FL 33762 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Don Broderick | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | N/A | N/A |
| Sr. Vice President | | | | | | | |
| Charter One | | | | | | | |
| 71 S. Wacker Drive, IH2915 | | | | | | | |
| Chicago, IL 60606 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| K. Owen LaFave | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | N/A | N/A |
| Vice President | | | | | | | |
| Mercantile Bank | | | | | | | |
| 2307 W. Kennedy Blvd. | | | | | | | |
| Tampa, FL 33609 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Kenneth L. Carl | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Vice President | | | | | | | |
| PNC Real Estate Finance | | | | | | | |
| 5200 Town Center Circle  Suite 302 | | | | | | | |
| Boca Raton, FL 33486 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Frank Coe | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Vice President | | | | | | | |
| AEGON USA Realty Advisors, Inc. | | | | | | | |
| 4333 Edgewood Road NE | | | | | | | |
| Cedar Rapids, IA 52499-5226 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Donald R. Mincey | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Sr. Vice President | | | | | | | |
| National City Bank | | | | | | | |
| 1336 West Fletcher Avenue | | | | | | | |
| Locator 01-3777 | | | | | | | |
| Tampa, FL 33612 | | | | | | | |

| | | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
|---|---|---|---|---|---|---|---|---|
| George Flynn<br>Sr. Vice President<br>Wachovia Bank, N.A.<br>100 S. Ashley Drive, Suite 950<br>Tampa, Florida 33602 | | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Bruce Williams<br>Senior Vice President<br>M&I Bank<br>601 N. Ashley Drive<br>Tampa, FL 33602 | | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Thomas Jeffery<br>Fifth Third Bank<br>222 South Riverside Plaza<br>33rd Floor<br>Mail Code: DRVR31<br>Chicago, IL 60606 | | 11/21/2008 | 8/11/2008 | 5/13/2008 | 5/13/2008 | N/A | 8/6/2007 | 4/26/2007 |
| Dennis Loots<br>Sr. Vice President<br>Willis of Minnesota, Inc.<br>1600 Utica Avenue South<br>Suite 600<br>Minneapolis, MN 55416 | | N/A | 8/11/2008 | 5/13/2008 | 5/13/2008 | N/A | N/A | N/A |
| Jerome Stewart<br>Vice President – Relationship Manager<br>Key Bank<br>4200 W. Cypress Street, 4th Floor<br>Tampa, FL 33607 | | N/A | N/A | 5/13/2008 | 5/13/2008 | 11/6/2007 | N/A | N/A |
| Kent Harrell<br>Vice President<br>Colonial Bank<br>400 N. Tampa St., Suite 2500<br>Tampa, FL 33602 | | N/A | N/A | N/A | N/A | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Bruce Bozelka<br>Underwriting Consultant<br>CNA Surety<br>2600 Lucien Way<br>Maitland, FL 32751 | | N/A | N/A | N/A | N/A | 11/6/2007 | 8/6/2007 | 4/26/2007 |
| Len Harvell, Jr.<br>Sr. VP & Regional Manager<br>Bank Atlantic<br>1111 No. Westshore Blvd., Suite 100<br>Tampa, Florida 33607 | | N/A | N/A | N/A | N/A | N/A | 8/6/2007 | 4/26/2007 |
| Kenneth G. Furth<br>VP –Relationship Manager<br>Key Bank<br>4200 W. Cypress Street, 4th Floor<br>Tampa, FL 33607 | | N/A | N/A | N/A | N/A | N/A | 8/6/2007 | 4/26/2007 |
| Jacquelyn Roth<br>Sr. Vice President<br>Mercantile Bank<br>13577 Feather Sound Drive<br>Suite 500<br>Clearwater, FL 33762 | | N/A | N/A | N/A | N/A | N/A | 8/6/2007 | 4/26/2007 |

| Opus South Corporation | | | | |
|---|---|---|---|---|
| Statement of Financial Affairs - Item 23 | | | | |
| Name | Relationship | Date | Purpose | Amount of Money or Description and Value of Property |
| Anne Marie Solberg | Employee | 2008 | Auto Allowance | 5,683.90 |
| Anthony C Martin | Employee | 2008 | Auto Allowance | 5,625.00 |
| Brian Linnihan | Employee | 2008 | Auto Allowance | 5,625.00 |
| John Bell | Employee | 2008 | Auto Allowance | 1,875.00 |
| John Flavin | Employee | 2008 | Auto Allowance | 5,625.00 |
| Kevin Polston | Employee | 2008 | Auto Allowance | 3,495.64 |
| Martin McFarland | Employee | 2008 | Auto Allowance | 5,625.00 |
| Richard Clarke | Employee | 2008 | Auto Allowance | 5,625.00 |
| Ross D Wood | Employee | 2008 | Auto Allowance | 5,625.00 |
| Anne Marie Solberg | Employee | 2008 | Fuel Program | 78.98 |
| Anthony C Martin | Employee | 2008 | Fuel Program | 105.42 |
| Brian Linnihan | Employee | 2008 | Fuel Program | 72.00 |
| John Flavin | Employee | 2008 | Fuel Program | 126.88 |
| Martin McFarland | Employee | 2008 | Fuel Program | 79.17 |
| Richard Clarke | Employee | 2008 | Fuel Program | 356.64 |
| Ross D Wood | Employee | 2008 | Fuel Program | 69.17 |
| Anne Marie Solberg | Employee | 2008 | Auto Expense | 1,450.39 |
| Anthony C Martin | Employee | 2008 | Auto Expense | 4,014.48 |
| Brian Linnihan | Employee | 2008 | Auto Expense | 3,095.39 |
| John Bell | Employee | 2008 | Auto Expense | 839.51 |
| John Flavin | Employee | 2008 | Auto Expense | 1,142.58 |
| Kevin Polston | Employee | 2008 | Auto Expense | 1,432.31 |
| Martin McFarland | Employee | 2008 | Auto Expense | 3,661.32 |
| Richard Clarke | Employee | 2008 | Auto Expense | 6,093.27 |
| Ross D Wood | Employee | 2008 | Auto Expense | 2,397.03 |
| Barry Greenfield | Employee | 2008 | Auto Allow | 5,625.00 |
| Barry Greenfield | Employee | 2008 | Fuel Program | 948.01 |
| Barry Greenfield | Employee | 2008 | Mtnc Program | 174.34 |
| Barry Greenfield | Employee | 2008 | Auto Expense | 879.98 |
| Barry Greenfield | Employee | 2008 | Club Dues | 938.79 |
| Howard Zoromsky | Employee | 2008 | Auto Allow | 6,300.00 |
| Howard Zoromsky | Employee | 2008 | Fuel Program | 61.49 |
| Howard Zoromsky | Employee | 2008 | Auto Expense | 623.67 |
| Howard Zoromsky | Employee | 2008 | Club Dues | 937.35 |
| Hunter Barrier | Employee | 2008 | Auto Allow | 9,000.00 |
| Hunter Barrier | Employee | 2008 | Auto Expense | 1,365.15 |
| Ross D Wood | Employee | 2009 | auto allow | 312.50 |
| Ross D Wood | Employee | 2009 | Fuel Program | 104.45 |
| Ross D Wood | Employee | 2009 | auto expense | 429.15 |
| Brian Linnihan | Employee | 2009 | auto allow | 312.50 |
| Brian Linnihan | Employee | 2009 | Fuel Program | 68.35 |
| Richard Clarke | Employee | 2009 | auto allow | 1,207.78 |
| Richard Clarke | Employee | 2009 | Fuel Program | 348.05 |
| Martin McFarland | Employee | 2009 | auto allow | 312.50 |
| Martin McFarland | Employee | 2009 | Fuel Program | 224.80 |
| Martin McFarland | Employee | 2009 | auto expense | 1,066.98 |
| Anthony C Martin | Employee | 2009 | auto allow | 312.50 |
| Anthony C Martin | Employee | 2009 | Fuel Program | 193.36 |
| Anne Marie Solberg | Employee | 2009 | auto allow | 312.50 |
| Anne Marie Solberg | Employee | 2009 | Fuel Program | 39.59 |
| Anne Marie Solberg | Employee | 2009 | auto expense | 72.19 |
| John Flavin | Employee | 2009 | auto allow | 312.50 |
| John Flavin | Employee | 2009 | Fuel Program | 108.18 |