# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: OPUS SOUTH CORPORATION, A FLORIDA C | § | Case No. 09-11390-MFW |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $11,832,337.00                   Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$469,604.92                   Claims Discharged
                                                              Without Payment: N/A

Total Expenses of Administration:$656,749.14

3) Total gross receipts of $ 1,126,354.06  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $1,126,354.06 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,749,290.15 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 630,787.78 | 630,756.78 | 630,756.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 184,848.89 | 25,992.36 | 25,992.36 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 1,127,127.93 | 535,746.30 | 469,604.92 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 201,515,917.65 | 164,640,210.54 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $205,207,972.40 | $165,832,705.98 | $1,126,354.06 |

4)  This case was originally filed under Chapter 11 on April 22, 2009 and it was converted to Chapter 7 on August 27, 2010. The case was pending for 135 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/01/2021 _____   By: /s/JEOFFREY L. BURTCH, TRUSTEE _____
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 119,492.40 |
| SECURITY DEPOSITS | 1129-000 | 12,825.97 |
| UNSCHEDULED RETAINER REFUND | 1229-000 | 42,529.58 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 396,585.89 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1290-000 | 17,812.40 |
| UNSCHEDULED RETAINERS | 1290-000 | 97,834.98 |
| INSURANCE BROKERAGE ANTITRUST LITIGATION | 1249-000 | 99.18 |
| PREFERENCES | 1241-000 | 389,801.25 |
| UNSCHEDULED CLASS ACTION SETTLEMENTS | 1249-000 | 21.23 |
| REMNANT ASSET SALE | 1229-000 | 15,050.00 |
| SURPLUS FUNDS | 1229-000 | 21,329.22 |
| OPUS SOUTH CONTRACTOR CLAIMS | 1229-000 | 12,804.20 |
| Interest Income | 1270-000 | 167.76 |
| **TOTAL GROSS RECEIPTS** | | **$1,126,354.06** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3S | QUALITY CONCRETE OF ATLANTA INC | 4210-000 | N/A | 68,287.31 | 0.00 | 0.00 |
| 15 | TAX COLLECTOR, PINELLAS COUNTY | 4110-000 | N/A | 107.93 | 0.00 | 0.00 |
| 16 | BROWARD COUNTY REVENUE COLLECTOR | 4800-000 | N/A | 380.74 | 0.00 | 0.00 |
| 66 | GOODWIN BROS. CONSTRUCTION, INC. | 4120-000 | N/A | 651,661.36 | 0.00 | 0.00 |
| 67 | TAX COLLECTOR, PINELLAS COUNTY | 4700-000 | N/A | 73,628.62 | 0.00 | 0.00 |
| 70S | SHUMATE MECHANICAL LLC | 4210-000 | N/A | 179,043.30 | 0.00 | 0.00 |
| 96S | ALL-PRO ROOFING & CONSTRUCTION, INC. | 4210-000 | N/A | 26,193.23 | 0.00 | 0.00 |
| 99 | DOUG BELDEN, HILLSBOROUGH CO TAX COLL | 4800-000 | N/A | 4,843.21 | 0.00 | 0.00 |
| 100 | TAX COLLECTOR, PINELLAS COUNTY | 4800-000 | N/A | 403,260.17 | 0.00 | 0.00 |
| 101 | TAX COLLECTOR, PINELLAS COUNTY | 4800-000 | N/A | 153,847.44 | 0.00 | 0.00 |
| 142 | INTEGRATED SYSTEMS OF FLORIDA INC | 4210-000 | N/A | 24,999.82 | 0.00 | 0.00 |
| 181 | CURB-TECH, INC. | 4210-000 | N/A | 77,263.09 | 0.00 | 0.00 |
| 208 | CURB-TECH, INC. | 4110-000 | N/A | 77,263.09 | 0.00 | 0.00 |
| 235 | Archive America | 4220-000 | N/A | 8,510.84 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,749,290.15 | $0.00 | $0.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - THE PRIVATE BANK | 2990-000 | N/A | 419.85 | 419.85 | 419.85 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 4,581.42 | 4,581.42 | 4,581.42 |
| Other - OPUS HOLDING, LLC | 2990-000 | N/A | 4,250.00 | 4,250.00 | 4,250.00 |
| Other - VITAL RECORDS CONTROL OF FL | 2410-000 | N/A | 6,565.07 | 6,565.07 | 6,565.07 |
| Other - VITAL RECORDS CONTROL OF FL | 2420-000 | N/A | 1,014.80 | 1,014.80 | 1,014.80 |
| Other - STEVENS & STEVENS BRM, INC. | 2410-000 | N/A | 4,062.00 | 4,062.00 | 4,062.00 |
| Other - STEVENS & STEVENS BRM, INC. | 2990-000 | N/A | 3,281.85 | 3,281.85 | 3,281.85 |
| Other - ARCHIVE AMERICA | 2410-000 | N/A | 5,750.00 | 5,750.00 | 5,750.00 |
| Other - ARCHIVE AMERICA | 2990-000 | N/A | 6,013.44 | 6,013.44 | 6,013.44 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 6,674.99 | 6,674.99 | 6,674.99 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – IRON MOUNTAIN | 2420-000 | N/A | 6,087.04 | 6,087.04 | 6,087.04 |
| Other – COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 648.00 | 648.00 | 648.00 |
| Other – BLUE MARBLE LOGISTICS, LLC | 2420-000 | N/A | 12.93 | 12.93 | 12.93 |
| Other – LLK, LLC | 2410-000 | N/A | 12.55 | 12.55 | 12.55 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK, | 2700-000 | N/A | 13,500.00 | 13,500.00 | 13,500.00 |
| Other – COOCH AND TAYLOR, P.A. | 3220-000 | N/A | 8,496.79 | 8,496.79 | 8,496.79 |
| Other – COOCH AND TAYLOR, P.A. | 3210-000 | N/A | 310,918.50 | 310,918.50 | 310,918.50 |
| Other – LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 5,123.78 | 5,123.78 | 5,123.78 |
| Other – LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 69,977.00 | 69,977.00 | 69,977.00 |
| Other – BEDERSON, LLP | 3410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – SMITH KATZENSTEIN JENKINS LLP | 3722-000 | N/A | 8.00 | 8.00 | 8.00 |
| Other – SMITH KATZENSTEIN JENKINS LLP | 3721-000 | N/A | 1,351.62 | 1,351.62 | 1,351.62 |
| Trustee Expenses – JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 364.49 | 333.49 | 333.49 |
| Trustee Compensation – JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 57,040.44 | 57,040.44 | 57,040.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 238.91 | 238.91 | 238.91 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,234.71 | 1,234.71 | 1,234.71 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,201.60 | 1,201.60 | 1,201.60 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,362.80 | 1,362.80 | 1,362.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,315.73 | 1,315.73 | 1,315.73 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,418.84 | 1,418.84 | 1,418.84 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,340.50 | 1,340.50 | 1,340.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,442.41 | 1,442.41 | 1,442.41 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,430.96 | 1,430.96 | 1,430.96 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,660.47 | 1,660.47 | 1,660.47 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,605.03 | 1,605.03 | 1,605.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,817.84 | 1,817.84 | 1,817.84 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,794.54 | 1,794.54 | 1,794.54 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,617.49 | 1,617.49 | 1,617.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,912.92 | 1,912.92 | 1,912.92 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,748.99 | 1,748.99 | 1,748.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,149.44 | 1,149.44 | 1,149.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,386.88 | 1,386.88 | 1,386.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,141.99 | 1,141.99 | 1,141.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,183.04 | 1,183.04 | 1,183.04 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 1,338.20 | 1,338.20 | 1,338.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,296.59 | 1,296.59 | 1,296.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,179.61 | 1,179.61 | 1,179.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,392.56 | 1,392.56 | 1,392.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,263.96 | 1,263.96 | 1,263.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,220.07 | 1,220.07 | 1,220.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,390.14 | 1,390.14 | 1,390.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,208.06 | 1,208.06 | 1,208.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,421.93 | 1,421.93 | 1,421.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,385.77 | 1,385.77 | 1,385.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,306.02 | 1,306.02 | 1,306.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,350.85 | 1,350.85 | 1,350.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,488.65 | 1,488.65 | 1,488.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,393.35 | 1,393.35 | 1,393.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,344.97 | 1,344.97 | 1,344.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,528.48 | 1,528.48 | 1,528.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,340.97 | 1,340.97 | 1,340.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,477.63 | 1,477.63 | 1,477.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,429.26 | 1,429.26 | 1,429.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,242.99 | 1,242.99 | 1,242.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,563.28 | 1,563.28 | 1,563.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,376.19 | 1,376.19 | 1,376.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,282.30 | 1,282.30 | 1,282.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,463.79 | 1,463.79 | 1,463.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,370.40 | 1,370.40 | 1,370.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,322.81 | 1,322.81 | 1,322.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,457.62 | 1,457.62 | 1,457.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,415.90 | 1,415.90 | 1,415.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,323.94 | 1,323.94 | 1,323.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,459.01 | 1,459.01 | 1,459.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,365.61 | 1,365.61 | 1,365.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,318.19 | 1,318.19 | 1,318.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,498.05 | 1,498.05 | 1,498.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,310.39 | 1,310.39 | 1,310.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,308.06 | 1,308.06 | 1,308.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,486.60 | 1,486.60 | 1,486.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,304.18 | 1,304.18 | 1,304.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,304.71 | 1,304.71 | 1,304.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,483.36 | 1,483.36 | 1,483.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,301.34 | 1,301.34 | 1,301.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,478.78 | 1,478.78 | 1,478.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,342.22 | 1,342.22 | 1,342.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,295.62 | 1,295.62 | 1,295.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,427.79 | 1,427.79 | 1,427.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,336.39 | 1,336.39 | 1,336.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,426.90 | 1,426.90 | 1,426.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,246.52 | 1,246.52 | 1,246.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,378.22 | 1,378.22 | 1,378.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,242.99 | 1,242.99 | 1,242.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,462.85 | 1,462.85 | 1,462.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,327.06 | 1,327.06 | 1,327.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 836.86 | 836.86 | 836.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 951.05 | 951.05 | 951.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 834.37 | 834.37 | 834.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 921.65 | 921.65 | 921.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 847.95 | 847.95 | 847.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 769.94 | 769.94 | 769.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 884.83 | 884.83 | 884.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 761.06 | 761.06 | 761.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 814.26 | 814.26 | 814.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 788.02 | 788.02 | 788.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 926.92 | 926.92 | 926.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 814.48 | 814.48 | 814.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 915.75 | 915.75 | 915.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 885.77 | 885.77 | 885.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 456.49 | 456.49 | 456.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 537.60 | 537.60 | 537.60 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $630,787.78 | $630,756.78 | $630,756.78 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY | 6810-000 | N/A | 0.00 | 0.00 | 0.00 |
| ARCHIVE AMERICA | 6910-000 | N/A | 6,792.94 | 5,097.56 | 5,097.56 |
| COMMISSINOER OF REV OF STATE OF TN | 6820-000 | N/A | 1,211.55 | 0.00 | 0.00 |
| COMMISSINOER OF REV OF STATE OF TN | 6820-000 | N/A | 360.06 | 360.06 | 360.06 |
| ARLENE RAMPULLA | 6910-000 | N/A | 8,100.00 | 0.00 | 0.00 |
| MARATHON EQUIPMENT CO. | 6910-000 | N/A | 25,023.60 | 0.00 | 0.00 |
| WINDOW WORX LLC | 6910-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| VANGAURD OF FLORIDA, LLC | 6910-000 | N/A | 2,916.00 | 0.00 | 0.00 |
| HOWARD ZOROMSKY | 6990-000 | N/A | 66,297.00 | 0.00 | 0.00 |
| TEACHERS INSURANCE AND ANNUITY ASSOC | 6990-000 | N/A | 9,397.13 | 9,397.13 | 9,397.13 |
| BEN F PERRY CO., INC. | 6910-000 | N/A | 3,613.00 | 0.00 | 0.00 |
| Department of the Treasury (ADMINISTRATIVE) | 6920-000 | N/A | 7,274.71 | 7,274.71 | 7,274.71 |
| LANDIS RATH & COBB, LLP | 6110-000 | N/A | 3,862.90 | 3,862.90 | 3,862.90 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $184,848.89 | $25,992.36 | $25,992.36 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | FULTON COUNTRY TAX COMMISSIONER | 5800-000 | N/A | 4,656.24 | 0.00 | 0.00 |
| 18P | WATER RESOURCE ASSOCIATES, INC. | 5200-000 | N/A | 2,020.00 | 0.00 | 0.00 |
| 19 | CLERK, US BANKRUPTCY COURT, DIST OF DE - JULIE L SANCHEZ | 5300-001 | N/A | 509.67 | 358.55 | 358.55 |
| 45 | DAN P. MILES | 5300-000 | N/A | 4,000.00 | 2,814.00 | 2,814.00 |
| 55P | STATE OF FLORIDA - DEPT OF REV | 5800-000 | N/A | 1,391.57 | 0.00 | 0.00 |
| 95 | JENSEN FAMILY TRUST | 5200-000 | N/A | 178,299.00 | 0.00 | 0.00 |
| 102 | FULTON COUNTY TAX COMMISSIONER | 5800-000 | N/A | 7,832.64 | 0.00 | 0.00 |
| 113P | THE SHOPPING CENTER GROUP LLC | 5200-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 116 | BRIAN KEITH HORNSBY | 5300-000 | N/A | 5,000.00 | 3,517.50 | 3,517.50 |
| 118 | DOUG BELDEN, HILLSBOROUGH CO TAX COLL | 5800-000 | N/A | 5,643.72 | 0.00 | 0.00 |
| 120 | JANET HOLLEY - ESCAMBIA COUNTY TAX COLL | 5800-000 | N/A | 815.52 | 815.52 | 487.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 123P | STATE OF FLORIDA - DEPT OF REV | 5800-000 | N/A | 1,339.88 | 1,339.88 | 800.93 |
| 124 | BETH ANN WAHL | 5300-000 | N/A | 221.43 | 155.78 | 155.78 |
| 127 | PNC BANK, N.A. | 5200-000 | N/A | 387,360.76 | 0.00 | 0.00 |
| 129 | GEORGIA DEPT OF REVENUE | 5800-000 | N/A | 151,900.00 | 151,900.00 | 82,155.78 |
| | CLERK, US BANKRUPTCY COURT, DIST OF DE - GEORGIA DEPT OF | 5800-001 | N/A | N/A | N/A | 8,644.26 |
| 132 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | N/A | 688.80 | 0.00 | 0.00 |
| 145 | ARLENE RAMPULLA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 158P | DOBBINS, MARILYN A | 5300-000 | N/A | 10,950.00 | 7,703.32 | 7,703.32 |
| 175 | HOWARD ZOROMSKY | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 184P | OPUS CORPORATION | 5200-000 | N/A | 301,994.37 | 301,994.37 | 301,994.37 |
| 189P | HOWARD ZOROMSKY | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | MARTIN L MCFARLAND | 5300-000 | N/A | 8,916.14 | 6,272.51 | 6,272.51 |
| 207P | DAN F NICOL | 5300-000 | N/A | 10,950.00 | 7,703.32 | 7,703.32 |
| 209 | DELAWARE CLAIMS AGENCY | 5200-000 | N/A | 7,467.66 | 7,467.66 | 7,467.66 |
| 211P | Tennessee Department of Revenue | 5200-000 | N/A | 459.20 | 459.20 | 459.20 |
| 212 | Wilbur E. Hooks, director | 5800-000 | N/A | 940.96 | 940.96 | 562.47 |
| 219 | Daniel P. Miles | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | Escambia County Tax Collector | 5800-000 | N/A | 920.37 | 920.37 | 550.16 |
| 232P | GRANT F WOOD | 5300-000 | N/A | 10,950.00 | 7,703.32 | 7,703.32 |
| 233 | Howard J. Zoromsky | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 234P | Kevin B. Polston | 5300-000 | N/A | 10,950.00 | 7,703.32 | 7,703.32 |
| IRS1P | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 13,738.39 | 13,738.39 |
| IRS2P | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 905.50 | 905.50 |
| IRS3P | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 3,871.73 | 3,871.73 |
| IRS4P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 3,871.73 | 2,094.04 |
| IRS5P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 905.50 | 489.74 |
| IRS6P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 2,683.87 | 1,451.58 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,127,127.93 | $535,746.30 | $469,604.92 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | S3 Integration | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Beth Ann Wahl | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3P | QUALITY CONCRETE OF ATLANTA INC | 7100-000 | N/A | 68,287.31 | 68,237.31 | 0.00 |
| 5 | ATLANTA SUBURBAN GLASS, INC. | 7100-000 | N/A | 4,135.00 | 4,135.00 | 0.00 |
| 6 | CHARLES WALKER, CONTROLLER | 7100-000 | N/A | 6,877.69 | 6,877.69 | 0.00 |
| 7 | STRUCTURAL PRESERVATION SYSTEMS, LLC | 7100-000 | N/A | 1,358.50 | 0.00 | 0.00 |
| 8 | JB MATHEWS COMPANY | 7100-000 | N/A | 898.40 | 898.40 | 0.00 |
| 9 | GULF POWER COMPANY | 7100-000 | N/A | 4,424.68 | 4,424.68 | 0.00 |
| 10 | QUALITY SIGN SYSTEMS D/B/A ASI-MODULEX | 7100-000 | N/A | 1,407.89 | 1,407.89 | 0.00 |
| 11 | CLIFF'S CONSTRUCTION SERVICES, INC. | 7100-000 | N/A | 998.02 | 998.02 | 0.00 |
| 12 | WILLIAMS SCOTSMAN, INC. | 7100-000 | N/A | 15,309.11 | 15,309.11 | 0.00 |
| 13 | JTB ENTERPRISES | 7100-000 | N/A | 8,324.93 | 8,324.93 | 0.00 |
| 17 | JAMESTOWN, INC. | 7100-000 | N/A | 3,002.15 | 3,002.15 | 0.00 |
| 18U | WATER RESOURCE ASSOCIATES, INC. | 7100-000 | N/A | 35.90 | 2,055.90 | 0.00 |
| 20 | AMERICAN CONSTRUCTION HOIST, INC. | 7100-000 | N/A | 116,870.34 | 116,870.34 | 0.00 |
| 21 | THE BRALICH CORP D/B/A ALL-KLEEN COMMERICA | 7100-000 | N/A | 55,145.90 | 0.00 | 0.00 |
| 22 | FLORIDA SUNCOAST PLASTERING, INC. | 7100-000 | N/A | 63,112.70 | 63,112.70 | 0.00 |
| 23 | TEACHERS INSURANCE AND ANNUITY ASSOC. | 7100-000 | N/A | 402,604.26 | 402,604.26 | 0.00 |
| 24 | RBS CITIZENS, NA A NATIONAL BANKING ASSOC D/B/A CHARTER | 7100-000 | N/A | 5,282,663.66 | 5,282,663.66 | 0.00 |
| 25 | TECHNICAL INNOVATION, LLC | 7100-000 | N/A | 85,190.40 | 85,190.40 | 0.00 |
| 26 | MCKENNEY'S INC. | 7100-000 | N/A | 8,370.00 | 8,370.00 | 0.00 |
| 27 | ANNING-JOHNSON COMPANY | 7100-000 | N/A | 169,875.19 | 169,875.19 | 0.00 |
| 28 | INTEGRATED SYSTEMS OF FLORIDA INC. | 7100-000 | N/A | 24,999.82 | 24,999.82 | 0.00 |
| 29 | ENERGY SYSTEMS SOUTHEAST | 7100-000 | N/A | 1,802.39 | 0.00 | 0.00 |
| 30 | BRILL ENTERPRISES, INC. | 7100-000 | N/A | 17,455.00 | 17,455.00 | 0.00 |
| 31 | BRILL ENTERPRISES, INC. | 7100-000 | N/A | 1,765.90 | 1,765.90 | 0.00 |
| 32 | GE CONSUMER & INDUSTRIAL F/K/A GE APPLIANCES | 7100-000 | N/A | 1,680.97 | 1,680.97 | 0.00 |
| 33 | WAGENER ENTERPRISES, INC. | 7100-000 | N/A | 86,490.30 | 86,490.30 | 0.00 |
| 34 | LUTTRELL ARCHITECTURAL WOODWORKS, INC | 7100-000 | N/A | 39,972.20 | 39,972.20 | 0.00 |
| 35 | RDC - USA, INC. | 7100-000 | N/A | 10,910.00 | 10,910.00 | 0.00 |

| 36 | SOUTHERN DOCK PRODUCTS | 7100-000 | N/A | 7,608.60 | 7,608.60 | 0.00 |
|----|----|----|----|----|----|----|
| 37 | MARATHON ELECTRICAL CONTRACTORS, INC. | 7100-000 | N/A | 186,500.82 | 186,500.82 | 0.00 |
| 38 | EXECUTIVE PHYCHOLOGY, INC. | 7100-000 | N/A | 39,060.26 | 39,060.26 | 0.00 |
| 39 | HAND ARENDALL LLC | 7100-000 | N/A | 1,384.00 | 1,384.00 | 0.00 |
| 40 | SUNBELT GLASS & ALUMINUM, INC. | 7100-000 | N/A | 110,162.50 | 110,162.50 | 0.00 |
| 41 | VICTORIA CLEANING & TEMP SERVICES, INC. | 7100-000 | N/A | 5,335.00 | 5,335.00 | 0.00 |
| 42 | VICTORIA CLEANING & TEMP SERVICES, INC. | 7100-000 | N/A | 1,728.00 | 1,728.00 | 0.00 |
| 43U | ARCHIVE AMERICA | 7100-000 | N/A | 946.68 | 3,343.59 | 0.00 |
| 44 | BIRMINGHAM WATER WORKS | 7100-000 | N/A | 75.96 | 75.96 | 0.00 |
| 46 | CUSHMAN & WAKEFIELD OF GEORGIA, INC. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 47 | ERVIN LEASING CO. | 7100-000 | N/A | 18,946.14 | 18,946.14 | 0.00 |
| 48 | TRNITY A DIVISION OF BANK OF THE WEST | 7100-000 | N/A | 28,841.07 | 28,841.07 | 0.00 |
| 49 | GODFREY DESIGN & ADVERTISING, INC. | 7100-000 | N/A | 35,389.05 | 35,389.05 | 0.00 |
| 50 | DIXIE ROOF DECKS, INC. | 7100-000 | N/A | 120,861.50 | 120,861.50 | 0.00 |
| 51 | AMERICAN ROLL UP DOOR CO | 7100-000 | N/A | 2,233.50 | 2,233.50 | 0.00 |
| 52 | CARR ALLISON | 7100-000 | N/A | 2,923.00 | 2,923.00 | 0.00 |
| 53 | ROBB & STUCKY LTD, LLLP | 7100-000 | N/A | 379,285.06 | 379,285.06 | 0.00 |
| 54 | SUTHERLAND ASBILL & BRENNAN LLP | 7100-000 | N/A | 1,352.73 | 1,352.73 | 0.00 |
| 55U | STATE OF FLORIDA - DEPT OF REV | 7100-000 | N/A | 528.94 | 0.00 | 0.00 |
| 56 | SPRINT NEXTEL | 7100-000 | N/A | 812.33 | 812.33 | 0.00 |
| 57 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 1,783.73 | 1,783.73 | 0.00 |
| 58 | 334 PEACHTREE, LLC | 7100-000 | N/A | 674,324.69 | 674,324.69 | 0.00 |
| 59 | LEE ARNOLD ASSOCIATES, INC. D/B/A COLLIERS ARNOLD | 7100-000 | N/A | 544,251.12 | 544,251.12 | 0.00 |
| 60 | BAY TO BAY BALANCING, INC. | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 61 | TALBOT CONSTRUCTION, INC. | 7100-000 | N/A | 43,576.88 | 43,576.88 | 0.00 |
| 62 | ERVIN LEASING CO | 7100-000 | N/A | 6,992.10 | 0.00 | 0.00 |
| 63 | O'ROURKE HOGAN FOWLER & DWYER | 7100-000 | N/A | 7,177.58 | 7,177.58 | 0.00 |
| 64 | TEBARCO DOOR AND METAL SERVICES, INC. | 7100-000 | N/A | 8,630.18 | 8,630.18 | 0.00 |
| 65 | GOODWIN BROS. CONSTRUCTION, INC. | 7100-000 | N/A | 651,661.36 | 651,661.36 | 0.00 |
| 68 | ANDREW ELECTRIC CO., INC. | 7100-000 | N/A | 53,608.80 | 53,608.80 | 0.00 |
| 69 | STANLEY ACCESS TECHNOLOGIES | 7100-000 | N/A | 15,132.63 | 15,132.63 | 0.00 |
| 70U | SHUMATE MECHANICAL LLC | 7100-000 | N/A | 3,765.00 | 182,808.30 | 0.00 |
| 71 | NORTHEAST VERIZON WIRE | 7100-000 | N/A | 2,498.95 | 2,498.95 | 0.00 |
| 72 | KIMLEY-HORN AND ASSOCIATES, INC. | 7100-000 | N/A | 2,686.47 | 2,686.47 | 0.00 |

| 73 | J. SMITH MECHANICAL, INC. D/B/A SMITH MECHANICAL, INC. | 7100-000 | N/A | 35,090.90 | 35,090.90 | 0.00 |
|---|---|---|---|---|---|---|
| 74 | NASHVILLE INDUSTRIAL I, LLC | 7100-000 | N/A | 2,072,036.00 | 2,072,036.00 | 0.00 |
| 75 | OPUS REAL ESTATE GA VIII H4&5 LLC | 7100-000 | N/A | 837,726.00 | 837,726.00 | 0.00 |
| 76 | OPUS REAL ESTATE FL VII TO2, LLC | 7100-000 | N/A | 621,983.00 | 621,983.00 | 0.00 |
| 77 | ROYAL 85 LLC | 7100-000 | N/A | 1,889,789.00 | 1,889,789.00 | 0.00 |
| 78 | OPUS REAL ESTATE GA VIII LIMITED PARTNERSHIP | 7100-000 | N/A | 10,349,480.00 | 10,349,480.00 | 0.00 |
| 79 | FALCON'S NEST OFFICE I, LLC | 7100-000 | N/A | 762,500.00 | 762,500.00 | 0.00 |
| 80 | ODP FALCON'S NEST, LLC | 7100-000 | N/A | 826,679.00 | 826,679.00 | 0.00 |
| 81 | FALCON'S NEST OFFICE I, LLC | 7100-000 | N/A | 1,325,685.00 | 1,325,685.00 | 0.00 |
| 82 | NASHVILLE INDUSTRIAL I, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | ODP FALCON'S NEST, LLC | 7100-000 | N/A | 1,844,700.00 | 1,844,700.00 | 0.00 |
| 84 | CURB-TECH, INC. | 7100-000 | N/A | 77,263.09 | 77,263.09 | 0.00 |
| 85 | GE MONEY BANK D/B/A LOWES BRC | 7100-000 | N/A | 2,765.05 | 2,765.05 | 0.00 |
| 86 | CALLSOURCE | 7100-000 | N/A | 1,180.00 | 1,180.00 | 0.00 |
| 87 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | N/A | 6,463.62 | 6,463.62 | 0.00 |
| 88 | A.L. GRADING CONTRACTORS, INC. | 7100-000 | N/A | 621,921.33 | 621,921.33 | 0.00 |
| 89 | A.L. GRADING CONTRACTORS, INC. | 7100-000 | N/A | 89,493.20 | 89,493.20 | 0.00 |
| 90 | HARTMAN SIMONS SPIELMAN & WOOD LLP | 7100-000 | N/A | 20,602.52 | 20,602.52 | 0.00 |
| 91 | UNITED SITE SERVICES OF TEXAS, INC. | 7100-000 | N/A | 4,086.88 | 4,086.88 | 0.00 |
| 92 | PREMIER MARKETING | 7100-000 | N/A | 2,616.15 | 2,616.15 | 0.00 |
| 93 | GREGORY VANNOY & KOZMON ALEXANDER | 7100-000 | N/A | 35,000.00 | 0.00 | 0.00 |
| 94 | TROPEX PLANT SERVICES | 7100-000 | N/A | 1,284.00 | 1,284.00 | 0.00 |
| 96U | ALL-PRO ROOFING & CONSTRUCTION, INC. | 7100-000 | N/A | 133.77 | 26,329.00 | 0.00 |
| 97 | GREGORY VANNOY & KOZMON ALEXANDER | 7100-000 | N/A | 35,000.00 | 0.00 | 0.00 |
| 98 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | N/A | 1,173.35 | 1,173.35 | 0.00 |
| 103 | MORGAN & BURT ELECTRIC CO., INC. | 7100-000 | N/A | 499,060.37 | 499,060.37 | 0.00 |
| 104 | THOMAS H WALKER CONSULTANTS, LLC | 7100-000 | N/A | 1,186.74 | 1,186.74 | 0.00 |
| 105 | THOMAS H WALKER CONSULTANTS, LLC | 7100-000 | N/A | 981.75 | 981.75 | 0.00 |
| 106 | THOMAS H WALKER CONSULTANTS, LLC | 7100-000 | N/A | 981.75 | 0.00 | 0.00 |
| 107 | THOMAS H WALKER CONSULTANTS, LLC | 7100-000 | N/A | 377.50 | 377.50 | 0.00 |
| 108 | RAMCON, LLC | 7100-000 | N/A | 164,443.44 | 164,443.44 | 0.00 |
| 109 | BANK OF AMERICA, NA | 7100-000 | N/A | 29,735,971.22 | 0.00 | 0.00 |
| 110 | KEVIN B POLSTON | 7100-000 | N/A | 127,500.00 | 0.00 | 0.00 |
| 111 | TAMPA AMALGAMATED STEEL CORP | 7100-000 | N/A | 292,567.30 | 292,567.30 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | SHUTTS & BROWN LLP | 7100-000 | N/A | 171,222.25 | 171,222.25 | 0.00 |
| 113U | THE SHOPPING CENTER GROUP LLC | 7100-000 | N/A | 121,917.50 | 132,867.50 | 0.00 |
| 114 | METROPOLITAN GLASS SYSTEMS, INC. | 7100-000 | N/A | 28,019.00 | 28,019.00 | 0.00 |
| 115 | SOUTHERN DOCK PRODUCTS | 7100-000 | N/A | 28,552.68 | 28,552.68 | 0.00 |
| 117 | EMBARQ FLORIDA, INC. | 7100-000 | N/A | 673.45 | 0.00 | 0.00 |
| 119 | HENRY INCORPORATED | 7100-000 | N/A | 137,766.58 | 137,766.58 | 0.00 |
| 121 | BRIGGS AND MORGAN, PA | 7100-000 | N/A | 26,954.63 | 13,527.08 | 0.00 |
| 122 | BRIGGS AND MORGAN, PA | 7100-000 | N/A | 26,954.63 | 0.00 | 0.00 |
| 123U | STATE OF FLORIDA - DEPT OF REV | 7100-000 | N/A | 628.94 | 628.94 | 0.00 |
| 125 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | N/A | 2,446.62 | 2,446.62 | 0.00 |
| 126 | KONE INC | 7100-000 | N/A | 5,880.53 | 5,880.53 | 0.00 |
| 128 | PNC BANK, N.A. | 7100-000 | N/A | 5,611,157.50 | 5,611,157.50 | 0.00 |
| 13-N | BARTIMAEUS INC | 7100-000 | N/A | 3,771.00 | 3,771.00 | 0.00 |
| 133 | BLACK BOX NETWORK SERVICES | 7100-000 | N/A | 37,290.00 | 37,290.00 | 0.00 |
| 134 | BIRMINGHAM WATER WORKS | 7100-000 | N/A | 15.82 | 15.82 | 0.00 |
| 135 | BIRMINGHAM WATER WORKS | 7100-000 | N/A | 950.41 | 950.41 | 0.00 |
| 136 | AERIAL INNOVATION, INC. | 7100-000 | N/A | 556.40 | 556.40 | 0.00 |
| 137 | BALLINGER PUBLISHING | 7100-000 | N/A | 1,795.00 | 1,795.00 | 0.00 |
| 138 | VITAL RECORDS CONTROL OF FL | 7100-000 | N/A | 1,235.54 | 0.00 | 0.00 |
| 139 | ENERGY AIR INC. | 7100-000 | N/A | 164,925.60 | 164,925.60 | 0.00 |
| 140 | MERYMAN ENVIRONMENTAL, INC. | 7100-000 | N/A | 7,320.15 | 7,320.15 | 0.00 |
| 141 | ARAMARK CORP | 7100-000 | N/A | 2,387.17 | 2,387.17 | 0.00 |
| 143 | CREATIVE FLORRING OF PENSACOLA, INC. | 7100-000 | N/A | 2,703.75 | 2,703.75 | 0.00 |
| 144 | CREATIVE FLOORING OF PENSACOLA, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 147 | SOUTHERN ELECRIC COMPANY, INC. | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 148 | TIRES PLUS TOTAL CAR CARE | 7100-000 | N/A | 1,057.04 | 0.00 | 0.00 |
| 149 | ADVANCED POWER TECHNOLOGIES LLC | 7100-000 | N/A | 45.00 | 0.00 | 0.00 |
| 150 | ATLANTA FLOORING DESIGN CENTERS, INC. | 7100-000 | N/A | 19,279.00 | 19,279.00 | 0.00 |
| 151 | MARATHON EQUIPMENT CO. | 7100-000 | N/A | 25,023.60 | 25,023.60 | 0.00 |
| 153 | ACTION MOBILE INDUSTRIES | 7100-000 | N/A | 2,388.60 | 2,388.60 | 0.00 |
| 154 | AMERIFACTORS FINANCIAL GROUP, LLC | 7100-000 | N/A | 13,500.00 | 0.00 | 0.00 |
| 155 | WINDOW WORX LLC | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 157 | STONECRAFTERS TILE & MARBLE INSTALLATIONS | 7100-000 | N/A | 42,881.00 | 42,881.00 | 0.00 |
| 158U | DOBBINS, MARILYN A | 7100-000 | N/A | 18,170.00 | 18,170.00 | 0.00 |

| 159 | ROBERT P FRANKEL & ASSOC | 7100-000 | N/A | 134,603.99 | 134,603.99 | 0.00 |
|---|---|---|---|---|---|---|
| 160 | UNIVERSAL FIRE SYSTEM, INC. | 7100-000 | N/A | 47,539.55 | 47,539.55 | 0.00 |
| 161 | RARE EARTH SCIENCES INC | 7100-000 | N/A | 2,991.25 | 2,991.25 | 0.00 |
| 162 | VANGUARD OF FLORIDA LLC | 7100-000 | N/A | 2,916.00 | 2,916.00 | 0.00 |
| 163 | TRIANGLE TERRAZZO & TILE CO | 7100-000 | N/A | 27,212.70 | 27,212.70 | 0.00 |
| 164 | WASTE SERVICES OF FLORIDA INC | 7100-000 | N/A | 1,199.21 | 0.00 | 0.00 |
| 166 | CENTAUR BUILDING SERVICES SOUTHEAST INC | 7100-000 | N/A | 34,401.24 | 0.00 | 0.00 |
| 167 | AMERICAN CONSTRUCTION HOIST, INC. | 7100-000 | N/A | 116,870.34 | 0.00 | 0.00 |
| 168 | ZICARO'S INC | 7100-000 | N/A | 6,558.00 | 0.00 | 0.00 |
| 169 | WRIGHT EXPRESS FINANCIAL SERVICES | 7100-000 | N/A | 9,258.41 | 9,258.41 | 0.00 |
| 170 | ALLSOUTH SPRINKLER COMPANY | 7100-000 | N/A | 19,735.00 | 19,735.00 | 0.00 |
| 171 | TALBOT CONSTRUCTION, INC. | 7100-000 | N/A | 43,576.88 | 0.00 | 0.00 |
| 172 | KING STEEL, INC. | 7100-000 | N/A | 187,802.90 | 187,802.90 | 0.00 |
| 173 | SUPERMEDIA F/K/A IDEARC MEDIA LLC | 7100-000 | N/A | 1,721.93 | 1,721.93 | 0.00 |
| 174 | JES PUBLISHING CORP | 7100-000 | N/A | 5,130.12 | 0.00 | 0.00 |
| 177 | DASPIN & AUMENT LLP | 7100-000 | N/A | 50,378.77 | 50,378.77 | 0.00 |
| 179 | JOHN FISHER D/B/A "I CAN'T BELIEVE IT'S CLEAN" | 7100-000 | N/A | 5,130.12 | 0.00 | 0.00 |
| 180 | WELLS FARGO BANK, NA | 7100-000 | N/A | 7,269,011.43 | 7,269,011.43 | 0.00 |
| 182 | RUMBERGER KIRK & CALDWELL PA | 7100-000 | N/A | 23,356.81 | 23,356.81 | 0.00 |
| 183 | RUPPERT NURSERIES, INC. | 7100-000 | N/A | 393,524.90 | 393,524.90 | 0.00 |
| 184U | OPUS CORPORATION | 7100-000 | N/A | 1,692,450.04 | 1,692,450.04 | 0.00 |
| 185 | OUSTFC, LLC | 7400-000 | N/A | 46,787,500.00 | 46,787,500.00 | 0.00 |
| 186 | OPUS CORE, LLC | 7100-000 | N/A | 486,273.00 | 468,273.00 | 0.00 |
| 187 | DRYCO, LLC | 7100-000 | N/A | 2,160.50 | 2,160.50 | 0.00 |
| 188 | 300 BEACH DRIVE, LLC | 7100-000 | N/A | 531,067.05 | 0.00 | 0.00 |
| 189U | HOWARD ZOROMSKY | 7100-000 | N/A | 55,347.00 | 0.00 | 0.00 |
| 190 | BLASTERS, INC. | 7100-000 | N/A | 3,950.00 | 3,950.00 | 0.00 |
| 191 | LOWE'S HOME CENTERS, INC. | 7100-000 | N/A | 1,046,645.89 | 1,046,645.89 | 0.00 |
| 192 | CNA SURETY CORP | 7100-000 | N/A | 51,315,137.00 | 51,315,137.00 | 0.00 |
| 193 | BROWN, JIMMY | 7100-000 | N/A | 168,000.00 | 0.00 | 0.00 |
| 194 | CHRISTOPHER HARMAN | 7100-000 | N/A | 165,000.00 | 0.00 | 0.00 |
| 195 | ARBELT INVESTMENT LIMITED PARTNERSHIP | 7100-000 | N/A | 11,111,374.44 | 11,111,374.44 | 0.00 |
| 196 | OFFICE DEPOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 197 | OPUS SOUTH CONTRACTORS, LLC | 7100-000 | N/A | 3,474,024.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 198 | 8TH AND 14TH LLC | 7100-000 | N/A | 1,365,893.00 | 0.00 | 0.00 |
| 199 | OPUS SOUTH CONSTRUCTION CORPORATION | 7100-000 | N/A | 2,995,811.90 | 2,995,811.90 | 0.00 |
| 20-N | GLAZING CONSULTANTS INTERNATIONAL | 7100-000 | N/A | 4,400.00 | 4,400.00 | 0.00 |
| 201 | LAGUNA AT RIVIERA DUNES I CONDO ASSOC INC | 7100-000 | N/A | 584,836.00 | 584,836.00 | 0.00 |
| 202 | LAGUNA AT RIVIERA DUNES I CONDO ASSOC INC | 7100-000 | N/A | 521,450.00 | 521,450.00 | 0.00 |
| 203 | LAGUNA AT RIVIERA DUNES I CONDO ASSOC INC | 7100-000 | N/A | 521,450.00 | 521,450.00 | 0.00 |
| 204 | LAGUNA AT RIVIERA DUNES I CONDO ASSOC INC | 7100-000 | N/A | 584,836.00 | 0.00 | 0.00 |
| 205 | BEN F PERRY CO., INC. | 7100-000 | N/A | 3,613.00 | 3,613.00 | 0.00 |
| 207U | DAN F NICOL | 7100-000 | N/A | 1,616.00 | 1,136.86 | 0.00 |
| 21-N | SOUTHERN DOOR SYSTEMS LLC | 7100-000 | N/A | 1,409.67 | 1,409.67 | 0.00 |
| 210 | Broward County Revenue Collector | 7100-000 | N/A | 232.89 | 232.89 | 0.00 |
| 211U | Tennessee Department of Revenue | 7100-000 | N/A | 15.00 | 15.00 | 0.00 |
| 213 | Embarq Florida, Inc. | 7100-000 | N/A | 799.25 | 799.25 | 0.00 |
| 214 | Chroma Inc. | 7100-000 | N/A | 5,905.00 | 5,905.00 | 0.00 |
| 215 | McKenney's, Inc. | 7100-000 | N/A | 8,370.00 | 0.00 | 0.00 |
| 216 | Amerifactors Financial Group, LLC | 7100-000 | N/A | 13,500.00 | 0.00 | 0.00 |
| 217 | Columbia Precast LLC | 7100-000 | N/A | 202,460.45 | 202,460.45 | 0.00 |
| 220 | Energy Air Inc. | 7100-000 | N/A | 164,925.60 | 0.00 | 0.00 |
| 221 | Daniel M. Morris | 7100-000 | N/A | 5,871.31 | 5,871.31 | 0.00 |
| 222 | Daspin & Aument LLP | 7100-000 | N/A | 50,378.77 | 50,378.77 | 0.00 |
| 223 | Cutting Edge Granite Inc. | 7100-000 | N/A | 44,466.75 | 44,466.75 | 0.00 |
| 224 | ADT Security Services Inc. | 7100-000 | N/A | 382.44 | 382.44 | 0.00 |
| 225 | ADT Security Services Inc. | 7100-000 | N/A | 2,490.21 | 2,490.21 | 0.00 |
| 226 | Hauesler Marvin Interiors Inc. | 7100-000 | N/A | 223,148.83 | 223,148.83 | 0.00 |
| 227 | Centaur Building Services Southeast, Inc. | 7100-000 | N/A | 34,401.24 | 0.00 | 0.00 |
| 228 | Jim Luca Electric Inc. | 7100-000 | N/A | 97,097.93 | 0.00 | 0.00 |
| 229 | Shaw Contract Flooring Services, Inc. | 7100-000 | N/A | 11,935.40 | 11,935.40 | 0.00 |
| 231 | Hill, Ward & Henderson, P.A. | 7100-000 | N/A | 14,278.86 | 14,278.86 | 0.00 |
| 232U | GRANT F WOOD | 7100-000 | N/A | 7,850.00 | 5,522.47 | 0.00 |
| 234U | Kevin B. Polston | 7100-000 | N/A | 116,550.00 | 81,992.92 | 0.00 |
| 236 | Abdullah Haider | 7100-000 | N/A | 32,000.00 | 0.00 | 0.00 |
| 237 | BANK OF AMERICA, N.A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 238 | AMERICAN CONSTRUCTION HOIST, INC. | 7100-000 | N/A | 116,870.34 | 0.00 | 0.00 |
| 239 | Diversified Concrete Service Inc. | 7100-000 | N/A | 132,545.42 | 132,545.42 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24-N | ADAMS CONSTRUCTION SERVICES INC | 7100-000 | N/A | 3,785.00 | 3,785.00 | 0.00 |
| 240 | Delaware Claims Agency,LLC | 7100-000 | N/A | 7,467.66 | 0.00 | 0.00 |
| 241 | Gateway Rolloff Service LP | 7200-000 | N/A | 4,071.00 | 4,071.00 | 0.00 |
| 242 | DIVERSIFIED CONCRETE SERVICE, INC. | 7100-000 | N/A | 10,500.00 | 10,500.00 | 0.00 |
| 243 | DANKO CONCRETE CONSTRUCTION LLC | 7100-000 | N/A | 45,000.00 | 45,000.00 | 0.00 |
| 244 | WILLIS OF MINNESOTA, INC | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 245 | WILLIAMS STEEL COMPANY | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 39-N | LM SQUARED INTERACTIVE SOLUTIONS | 7100-000 | N/A | 8,565.00 | 8,565.00 | 0.00 |
| 46-N | ROADRUNNER COURIER SERVICE | 7100-000 | N/A | 192.50 | 192.50 | 0.00 |
| IRS1U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 27,723.52 | 0.00 |
| IRS2U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 1,827.24 | 0.00 |
| IRS3U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 7,812.99 | 0.00 |
| IRS4U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 7,812.99 | 0.00 |
| IRS5U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 1,827.24 | 0.00 |
| IRS6U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 936.96 | 0.00 |
| 1-11CH | CORPORATION SERVICE COMPANY | 7100-000 | N/A | 85.00 | 85.00 | 0.00 |
| 2-CH11 | OTIS ELEVATOR COMPANY & IT'S AFFILIATES ET AL | 7100-000 | N/A | 387.20 | 387.20 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $201,515,917.65 | $164,640,210.54 | $0.00 |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11390-MFW

**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C

**Period Ending:** 12/01/21

**Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/27/10 (c)

**§341(a) Meeting Date:** 05/29/09

**Claims Bar Date:** 01/11/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | SUWANEE GATEWAY, SUWANEE, GA<br>   Amount of secured claim $16,124,000.00<br><br>Administered in the chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | 3805 N. ELM STREET, GREENSBORO, NC<br>   Amount of secured claim - None<br><br>Administered in the chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | CASH ON HAND<br>   Petty Cash<br><br>Administered in the chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | BANK ACCOUNTS<br>   Operating Account - $674,912.00<br>   Money Market Account - $313,144.00 | 988,056.00 | 119,072.55 | | 119,492.40 | FA |
| 5 | SECURITY DEPOSITS<br>   Bonds - see attached list | 49,565,218.00 | 0.00 | | 12,825.97 | FA |
| 6 | STOCK AND BUSINESS INTERESTS<br>   see attachment | Unknown | 0.00 | | 0.00 | FA |
| 7 | INTEREST IN PARTNERSHIPS OR JOINT VENTURES<br>   ODP Nashville, L.L.C. ,Minneapolis, MN - value unknown<br>ODP Falcons Nest, L.L.C., Minneapolis, MN - value unknown (SEK:  forclosed on)<br>ORE, FL VII Tampa Oaks, II, Minneapolis, MN - value unknown<br>ORE, FL VII UCC III, Minneapolis, MN - value unknown<br>Premier VII, L.L.C., Minneapolis, MN - value unknown<br>Royal 85, L.L.C., Minneapolis, MN - value unknown<br>ORE GA VIII Hartman 4 & 5, Minneapolis, MN - value unknown | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 09-11390-MFW

Case Name:    OPUS SOUTH CORPORATION, A FLORIDA C

Period Ending: 12/01/21

Trustee:    (280060)    JEOFFREY L. BURTCH, TRUSTEE

Filed (f) or Converted (c): 08/27/10 (c)

§341(a) Meeting Date:    05/29/09

Claims Bar Date:    01/11/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Dalton Mixed Use Development, L.L.C., Minneapolis, MN - value unknown (SEK: dissolved) | | | | | |
| 8 | ACCOUNTS RECEIVABLE<br>  Construction Projects - $9,028,098.00<br>Real Estate - $2,297,213.00<br>Related Parties - $89,026.00 | 11,414,337.00 | 0.00 | | 0.00 | FA |
| 9 | LICENSES, FRANCHISES & OTHER INTANGIBLES<br>  Sewage Capacity Rights, Atlanta, GA | 413,000.00 | 0.00 | | 0.00 | FA |
| 10 | AUTOMOBILES AND OTHER VEHICLES<br>  8 trucks<br><br>Administered in the chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  office equipment/computer<br><br>Administered in the chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  equipment<br><br>Administered in chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | UNSCHEDULED RETAINER REFUND  (u) | 42,529.58 | 42,529.58 | | 42,529.58 | FA |
| 14 | UNSCHEDULED BANK ACCOUNTS  (u) | 318,537.15 | 318,537.15 | | 396,585.89 | FA |
| 15 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | 6,877.33 | 6,877.33 | | 17,812.40 | FA |
| 16 | UNSCHEDULED RETAINERS  (u) | 97,834.98 | 97,834.98 | | 97,834.98 | FA |
| 17 | INSURANCE BROKERAGE ANTITRUST LITIGATION  (u) | 0.00 | 0.00 | | 99.18 | FA |
| 18 | PREFERENCES  (u) | Unknown | 364,801.25 | | 389,801.25 | FA |
| 19 | UNSCHEDULED CLASS ACTION SETTLEMENTS (u)<br>  POC FED EX class action filed 10/9/2013 | 0.00 | 0.00 | | 21.23 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11390-MFW

**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C

**Period Ending:** 12/01/21

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/27/10 (c)

**§341(a) Meeting Date:** 05/29/09

**Claims Bar Date:** 01/11/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | UNSCHEDULED REAL PROPERTY (u) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 21 | REMNANT ASSET SALE (u) | 15,050.00 | 15,050.00 | | 15,050.00 | FA |
| 22 | SURPLUS FUNDS (u) | 21,289.38 | 21,289.38 | | 21,329.22 | FA |
| 23 | OPUS SOUTH CONTRACTOR CLAIMS (u) | 13,371.72 | 13,371.72 | | 12,804.20 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 167.76 | FA |
| 24 | **Assets    Totals** (Excluding unknown values) | **$62,901,101.14** | **$1,004,363.94** | | **$1,126,354.06** | **$0.00** |

**Major Activities Affecting Case Closing:**

Trustee is preparing a motion seeking Court authority to turnover remaining funds to the unclaimed registry; TDR will be prepared upon a zero dollar bank statement

**Initial Projected Date Of Final Report (TFR):**    December 31, 2014    **Current Projected Date Of Final Report (TFR):**    February 8, 2019 (Actual)

Exhibit 9

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

| Case Number: | 09-11390-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******9227 - Checking Account |
| Taxpayer ID #: | **-***4928 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/01/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x        358.55 | | 358.55 |
| 07/07/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x      8,644.26 | | 9,002.81 |
| 07/08/21 | | Misc Debit Adj | Misc Debit Adj | | | 8,644.26 | 358.55 |
| 07/14/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x      8,644.26 | | 9,002.81 |
| 10/25/21 | 21060 | CLERK, US BANKRUPTCY COURT, DIST OF DE | PER ORDER ENTERED 10/25/2021 @ DI 1458 | | | 9,002.81 | 0.00 |
| | | | JULIE L SANCHEZ                    358.55 | 5300-001 | | | 0.00 |
| | | | GEORGIA DEPT OF REVENUE            8,644.26 | 5800-001 | | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 17,647.07 | 17,647.07 | $0.00 |
| Less: Bank Transfers | 17,647.07 | 0.00 | |
| **Subtotal** | **0.00** | **17,647.07** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$17,647.07** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 12/01/2021 10:26 AM    V.20.34 |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 09-11390-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | OPUS SOUTH CORPORATION, A FLORIDA C | **Bank Name:** | TriState Capital Bank | |
| | | **Account:** | ******9243 - Post TFR Funds | |
| **Taxpayer ID #:** | **-***4928 | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 12/01/21 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-11390-MFW
**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C

**Taxpayer ID #:** **-***4928
**Period Ending:** 12/01/21

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92007785007765 | | 9999-000 | x  864,188.24 | | 864,188.24 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,149.44 | 863,038.80 |
| 01/07/13 | {18} | TAMPA AMALGAMATED STEEL CORP. AND NAMASCO CORP. | ADV. PRO. NO. 11-53382; TAMPA AMALGAMATED STEEL CORP. AND NAMASCO CORP.; 3RD AND FINAL PAYMENT | | 1241-000 | 3,000.00 | | 866,038.80 |
| 01/08/13 | {18} | WILLIS  NORTH AMERICA INC. | ADV. PRO. NO. 11-53389; WILLIS OF MINNESOTA, INC. | | 1241-000 | 15,000.00 | | 881,038.80 |
| 01/15/13 | {18} | BO PHILLIPS CO. | ADV. PRO. NO. 11-53323; BO PHILLIPS COMPANY, INC. | | 1241-000 | 7,500.00 | | 888,538.80 |
| 01/17/13 | 11004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-11390-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | | 2300-000 | | 803.97 | 887,734.83 |
| 01/18/13 | 11005 | VITAL RECORDS CONTROL OF FL | STORAGE AND DESTRUCTION CHARGES | | | | 7,579.87 | 880,154.96 |
| | | | STORAGE CHARGES 4/29/2010 THROUGH 1/31/2013 | 6,565.07 | 2410-000 | | | 880,154.96 |
| | | | DESTRUCTION CHARGES; 172 BOXES | 1,014.80 | 2420-000 | | | 880,154.96 |
| 01/22/13 | 11006 | STEVENS & STEVENS BRM, INC. | STORAGE CHARGES; INVOIE NO. 0534-FINAL; ACCOUNT NO. 0534 | | 2410-000 | | 4,062.00 | 876,092.96 |
| 01/22/13 | 11007 | STEVENS & STEVENS BRM, INC. | DOCUMENT DESTRUCTION CHARGES; INVOICE NO. 0269387; ACCOUNT NO. 0534 | | 2990-000 | | 3,281.85 | 872,811.11 |
| 01/24/13 | 11008 | ARCHIVE AMERICA | INVOICE NO. M0301-CH7; ACCOUNT NO. M0301 | | | | 11,763.44 | 861,047.67 |
| | | | STORAGE CHARGES | 5,750.00 | 2410-000 | | | 861,047.67 |
| | | | BOOKS AND RECORDS DESTRUCTION CHARGES PER ORDER ENTERED 11/26/2012 @ D.I. 1321 | 6,013.44 | 2990-000 | | | 861,047.67 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,386.88 | 859,660.79 |
| 02/04/13 | 11009 | IRON MOUNTAIN | INVOICE NO. 99A0633; CUSTOMER ID NO. T862; STORAGE AND DESTRUCTION OF | | | | 12,762.03 | 846,898.76 |
| | | | | | Subtotals : | $889,688.24 | $42,789.48 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 09-11390-MFW
**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C

**Taxpayer ID #:** **-***4928
**Period Ending:** 12/01/21

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BOOKS AND RECORDS | | | | |
| | | | STORAGE CHARGES          6,674.99 | 2410-000 | | | 846,898.76 |
| | | | DESTRUCTION          6,087.04 CHARGES | 2420-000 | | | 846,898.76 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,141.99 | 845,756.77 |
| 03/07/13 | {18} | CRAFTWORK, INC. | ADV. PRO. NO. 11-53329; CRAFTWORK, INC.; 1ST AND 2ND OF 5 MONTHLY INSTALLMENTS | 1241-000 | 5,000.00 | | 850,756.77 |
| 03/22/13 | {18} | COMMERCIAL MILLWORKS, INC. | ADV. PRO. NO. 11-53327; COMMERCIAL MILLWORKS, INC. | 1241-000 | 7,000.00 | | 857,756.77 |
| 03/27/13 | {18} | E SMITH HEATING & AIR CONDITIONING, INC. | ADV. PRO. NO. 09-11390; E SMITH HEATING & AIR CONDITIONING | 1241-000 | 15,000.00 | | 872,756.77 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,183.04 | 871,573.73 |
| 04/03/13 | 11010 | SMITH KATZENSTEIN JENKINS LLP | ADV. PRO. NO. 11-53340; FLORIDA SUNCOAST PLASTERING INC.; MATTER NO. 4830M | | | 1,583.00 | 869,990.73 |
| | | | FEES          1,575.00 | 3721-000 | | | 869,990.73 |
| | | | EXPENSES          8.00 | 3722-000 | | | 869,990.73 |
| 04/08/13 | {18} | CRAFTWORK, INC. | ADV. PRO. NO. 11-53329; CRAFTWORK, INC.; 3RD OF 5 MONTHLY INSTALLMENTS | 1241-000 | 2,500.00 | | 872,490.73 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,338.20 | 871,152.53 |
| 05/15/13 | {18} | CRAFTWORK, INC. | ADV. PRO. NO. 11-53329; CRAFTWORK, INC.; 4TH OF 5 MONTHLY INSTALLMENTS | 1241-000 | 2,500.00 | | 873,652.53 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,296.59 | 872,355.94 |
| 06/03/13 | {18} | CENTURY FIRE PROTECTION, LLC | ADV. PRO. NO. 11-53324; CENTURY FIRE PROTECTION, INC. | 1241-000 | 6,250.00 | | 878,605.94 |
| 06/14/13 | {18} | CRAFTWORK, INC. | ADV. PRO. NO. 11-53329; CRAFTWORK, INC.; 5TH OF 5 MONTHLY INSTALLMENTS | 1241-000 | 2,500.00 | | 881,105.94 |
| 06/27/13 | | SMITH KATZENSTEIN JENKINS LLP | REFUND OF OVERPAYMENT; ADV. PRO. NO. 11-53340; FLORIDA SUNCOAST PLASTERING INC.; MATTER NO. 4830M | 3721-000 | | -223.38 | 881,329.32 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.61 | 880,149.71 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,392.56 | 878,757.15 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,263.96 | 877,493.19 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,220.07 | 876,273.12 |
| 10/25/13 | {18} | WILLIAMS STEEL | ADV. PRO. NO. 11-53388; WILLIAMS STEEL | 1241-000 | 25,000.00 | | 901,273.12 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,390.14 | 899,882.98 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,208.06 | 898,674.92 |

Subtotals :          $65,750.00          $13,973.84

{} Asset reference(s)                                                                 Printed: 12/01/2021 10:26 AM     V.20.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-11390-MFW  
**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C  

**Taxpayer ID #:** **-***4928  
**Period Ending:** 12/01/21  

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** Mechanics Bank  
**Account:** ******7666 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,421.93 | 897,252.99 |
| 01/16/14 | {14} | WELLS FARGO CASHIERS CHECK | UNSCHEDULED ACCOUNT TURNOVER; ACCOUNT NO. 2000026074513; PER ORDER ENTERED 12/02/2013 @ D.I. 1365 | 1229-000 | 78,048.74 | | 975,301.73 |
| 01/22/14 | 11011 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-11390-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 1,058.07 | 974,243.66 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,385.77 | 972,857.89 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,306.02 | 971,551.87 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,350.85 | 970,201.02 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,488.65 | 968,712.37 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,393.35 | 967,319.02 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,344.97 | 965,974.05 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,528.48 | 964,445.57 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,340.97 | 963,104.60 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,477.63 | 961,626.97 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,429.26 | 960,197.71 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,242.99 | 958,954.72 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,563.28 | 957,391.44 |
| 01/05/15 | 11012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-11390-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 825.59 | 956,565.85 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,376.19 | 955,189.66 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,282.30 | 953,907.36 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -311.14 | 954,218.50 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,463.79 | 952,754.71 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,370.40 | 951,384.31 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,322.81 | 950,061.50 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,457.62 | 948,603.88 |
| 07/02/15 | {15} | ISABELL C. BROWN | PER ORDER ENTERED 6/15/2015 @ D.I. 1377 | 1290-000 | 5,000.00 | | 953,603.88 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,415.90 | 952,187.98 |
| 08/14/15 | {19} | KOTA V WASTE MANAGEMENT | CLASS ACTION SETTLEMENT; KOTA V. WASTE MANAGEMENT; CASE NO. | 1249-000 | 21.23 | | 952,209.21 |

Subtotals :    $83,069.97    $29,535.68

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-11390-MFW | | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|---|
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | | | Bank Name: | Mechanics Bank |
| | | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***4928 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/01/21 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2011-CA-008020NC | | | | |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,323.94 | 950,885.27 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,459.01 | 949,426.26 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,365.61 | 948,060.65 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,318.19 | 946,742.46 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,498.05 | 945,244.41 |
| 01/07/16 | 11013 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #09-11390-MFW, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 580.86 | 944,663.55 |
| 01/22/16 | {19} | KOTA V WASTE MANAGEMENT | CLASS ACTION SETTLEMENT; KOTA V. WASTE MANAGEMENT; CASE NO. 2011-CA-008020NC | 1249-000 | 4.40 | | 944,667.95 |
| 01/22/16 | {19} | KOTA V WASTE MANAGEMENT | ACCOUNT CLOSED; Reversed Deposit 100016 1 CLASS ACTION SETTLEMENT; KOTA V. WASTE MANAGEMENT; CASE NO. 2011-CA-008020NC | 1249-000 | -4.40 | | 944,663.55 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.39 | 943,353.16 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,308.06 | 942,045.10 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,486.60 | 940,558.50 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,304.18 | 939,254.32 |
| 05/03/16 | {15} | STATE OF FLORIDA | INVOICE NO. 3902610; UNCLAIMED PROPERTY | 1290-000 | 2,039.03 | | 941,293.35 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,304.71 | 939,988.64 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,483.36 | 938,505.28 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,301.34 | 937,203.94 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,478.78 | 935,725.16 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,342.22 | 934,382.94 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,295.62 | 933,087.32 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,427.79 | 931,659.53 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,336.39 | 930,323.14 |
| 01/17/17 | 11014 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #09-11390-MFW, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 363.81 | 929,959.33 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,426.90 | 928,532.43 |

|  | Subtotals : | $2,039.03 | $25,715.81 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-11390-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | OPUS SOUTH CORPORATION, A FLORIDA C | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******7666 - Checking Account | |
| **Taxpayer ID #:** | **-***4928 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 12/01/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,246.52 | 927,285.91 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,378.22 | 925,907.69 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,242.99 | 924,664.70 |
| 05/22/17 | 11015 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | 2410-000 | | 576.00 | 924,088.70 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,462.85 | 922,625.85 |
| 06/19/17 | 11016 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 6/19/2017 @ D.I. 1390 | | | 319,415.29 | 603,210.56 |
| | | | FEES; PER ORDER 310,918.50 ENTERED 6/19/2017 @ D.I. 1390 | 3210-000 | | | 603,210.56 |
| | | | EXPENSES; PER 8,496.79 ORDER ENTERED 6/19/2017 @ D.I. 1390 | 3220-000 | | | 603,210.56 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,327.06 | 601,883.50 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 836.86 | 601,046.64 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 951.05 | 600,095.59 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 834.37 | 599,261.22 |
| 10/18/17 | {15} | STATE OF FLORIDA | TURNOVER OF UNCLAIMED FUNDS; INVOICE NO. 4310348 | 1290-000 | 3,890.00 | | 603,151.22 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 921.65 | 602,229.57 |
| 11/20/17 | 11017 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 11/17/2017 @ D.I. 1401 | | | 47,629.68 | 554,599.89 |
| | | | FEES; PER ORDER 47,286.00 ENTERED 11/17/2017 @ D.I. 1401 | 3210-000 | | | 554,599.89 |
| | | | EXPENSES; PER 343.68 ORDER ENTERED 11/17/2017 @ D.I. 1401 | 3220-000 | | | 554,599.89 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 847.95 | 553,751.94 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 769.94 | 552,982.00 |
| 01/09/18 | 11018 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #09-11390-MFW, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO 01/01/2019 | 2300-000 | | 209.39 | 552,772.61 |
| 01/16/18 | {21} | OAK POINT PARTNERS, INC. | PER ORDER ENTERED 1/08/2018 @ D.I. 1422 | 1229-000 | 15,050.00 | | 567,822.61 |

Subtotals : $18,940.00    $379,649.82

{} Asset reference(s)                                             Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 09-11390-MFW | | | | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C | | | | **Bank Name:** Mechanics Bank | | |
| | | | | **Account:** ******7666 - Checking Account | | |
| **Taxpayer ID #:** **-***4928 | | | | **Blanket Bond:** $5,000,000.00 (per case limit) | | |
| **Period Ending:** 12/01/21 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 884.83 | 566,937.78 |
| 02/15/18 | 11019 | COOCH AND TAYLOR, P.A. | STORAGE; NEMOURS; INVOICE NO. 02122018; PERIOD 1/1/2017 THROUGH 12/31/2017 | 2410-000 | | 72.00 | 566,865.78 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 761.06 | 566,104.72 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 814.26 | 565,290.46 |
| 04/25/18 | {22} | 300 BEACH DRIVE, LLC | SURPLUS FUNDS TO PARENT DEBTOR | 1229-000 | 21,289.38 | | 586,579.84 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.02 | 585,791.82 |
| 05/21/18 | {22} | 300 BEACH DRIVE, LLC | SURPLUS FUNDS TO PARENT DEBTOR | 1229-000 | 39.84 | | 585,831.66 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 926.92 | 584,904.74 |
| 06/26/18 | {23} | OPUS SOUTH CONTRACTORS | PAYMENT ON CLAIM NO. 12; PER ORDER ENTERED 6/11/2018 @ D.I. 142 (OPUS SOUTH CONTRACTORS) | 1229-000 | 9,230.35 | | 594,135.09 |
| 06/26/18 | {23} | OPUS SOUTH CONTRACTORS | PAYMENT ON CLAIM NO. 13; PER ORDER ENTERED 6/11/2018 @ D.I. 142 (OPUS SOUTH CONTRACTORS) | 1229-000 | 3,570.86 | | 597,705.95 |
| 06/27/18 | 11020 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 184532; STORAGE MOVE FROM NEMOURS TO MARKET | 2420-000 | | 12.93 | 597,693.02 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 814.48 | 596,878.54 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.75 | 595,962.79 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 885.77 | 595,077.02 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.49 | 594,620.53 |
| 10/02/18 | {23} | OPUS SOUTH CONTRACTORS | PAYMENT ON CLAIM NO. 12; PER ORDER ENTERED 6/11/2018 @ D.I. 142 (OPUS SOUTH CONTRACTORS) | 1229-000 | 2.16 | | 594,622.69 |
| 10/02/18 | {23} | OPUS SOUTH CONTRACTORS | PAYMENT ON CLAIM NO. 13; PER ORDER ENTERED 6/11/2018 @ D.I. 142 (OPUS SOUTH CONTRACTORS) | 1229-000 | 0.83 | | 594,623.52 |
| 10/10/18 | 11021 | LLK, LLC | STORAGE CHARGES; MARKET NO. 403; JUNE THROUGH OCTOBER 2018 | | | 12.55 | 594,610.97 |
| | | | AUGUST THROUGH OCTOBER 2018          8.82 | 2410-000 | | | 594,610.97 |
| | | | JUNE (HALF MONTH) AND JULY 2018          3.73 | 2410-000 | | | 594,610.97 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 537.60 | 594,073.37 |
| 03/06/19 | 11022 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 3/05/2019 @ DI 1442 | | | 27,471.10 | 566,602.27 |
| | | | FEES; PER ORDER          22,691.00 | 3210-000 | | | 566,602.27 |

| | | Subtotals : | $34,133.42 | $35,353.76 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 09-11390-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******7666 - Checking Account |
| **Taxpayer ID #:** **-***4928 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 12/01/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 3/05/2019 @ DI 1442 | | | | |
| | | | EXPENSES; PER            4,780.10 ORDER ENTERED 3/05/2019 @ DI 1442 | 3220-000 | | | 566,602.27 |
| 05/21/19 | {15} | OPUS EAST LLC | PRO-RATA DISTRIBUTION ON CLAIM NO. 28 | 1290-000 | 6.04 | | 566,608.31 |
| 07/01/19 | 11023 | CLERK, US BANKR. COURT; DIST OF DE | Dividend paid 100.00% on $13,500.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 13,500.00 | 553,108.31 |
| 07/01/19 | 11024 | BEDERSON, LLP | Dividend paid 100.00% on $4,000.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 4,000.00 | 549,108.31 |
| 07/01/19 | 11025 | ARCHIVE AMERICA | Dividend paid 100.00% on $5,097.56, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 5,097.56 | 544,010.75 |
| 07/01/19 | 11026 | COMMISSIONOER OF REV OF STATE OF TN | Dividend paid 100.00% on $1,211.55, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped on 07/23/19 | 6820-005 | | 1,211.55 | 542,799.20 |
| 07/01/19 | 11027 | COMMISSIONOER OF REV OF STATE OF TN | Dividend paid 100.00% on $360.06, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 360.06 | 542,439.14 |
| 07/01/19 | 11028 | TEACHERS INSURANCE AND ANNUITY ASSOC | Dividend paid 100.00% on $9,397.13, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 9,397.13 | 533,042.01 |
| 07/01/19 | 11029 | Department of the Treasury (ADMINISTRATIVE) | Dividend paid 100.00% on $7,274.71, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 7,274.71 | 525,767.30 |
| 07/01/19 | 11030 | OPUS CORPORATION | Dividend paid 100.00% on $301,994.37; Claim# 184P; Filed: $301,994.37; Reference: | 5200-000 | | 301,994.37 | 223,772.93 |
| 07/01/19 | 11031 | DELAWARE CLAIMS AGENCY | Dividend paid 100.00% on $7,467.66; Claim# 209; Filed: $7,467.66; Reference: | 5200-000 | | 7,467.66 | 216,305.27 |
| 07/01/19 | 11032 | Tennessee Department of Revenue | Dividend paid 100.00% on $459.20; Claim# 211P; Filed: $459.20; Reference: | 5200-000 | | 459.20 | 215,846.07 |
| 07/01/19 | 11033 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $3,871.73; Filed: $0.00 for FICA Voided on 07/02/19 | 5300-004 | | 3,871.73 | 211,974.34 |
| 07/01/19 | 11034 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $13,738.39; Filed: $0.00 for Income Tax | 5300-004 | | 13,738.39 | 198,235.95 |

|  | | Subtotals : | $6.04 | $368,372.36 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11390-MFW | |
| **Case Name:** | OPUS SOUTH CORPORATION, A FLORIDA C | |
| **Taxpayer ID #:** | **-***4928 | |
| **Period Ending:** | 12/01/21 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/02/19 | | | | |
| 07/01/19 | 11035 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $905.50; Filed: $0.00 for Medicare<br>Voided on 07/02/19 | 5300-004 | | 905.50 | 197,330.45 |
| 07/01/19 | 11036 | JULIE L SANCHEZ | Dividend paid 100.00% on $358.55; Claim# 19; Filed: $509.67; Reference:<br>Stopped on 09/30/19 | 5300-005 | | 358.55 | 196,971.90 |
| 07/01/19 | 11037 | DAN P. MILES | Dividend paid 100.00% on $2,814.00; Claim# 45; Filed: $4,000.00; Reference: | 5300-000 | | 2,814.00 | 194,157.90 |
| 07/01/19 | 11038 | BRIAN KEITH HORNSBY | Dividend paid 100.00% on $3,517.50; Claim# 116; Filed: $5,000.00; Reference:<br>Stopped on 09/30/19 | 5300-005 | | 3,517.50 | 190,640.40 |
| 07/01/19 | 11039 | BETH ANN WAHL | Dividend paid 100.00% on $155.78; Claim# 124; Filed: $221.43; Reference: | 5300-005 | | 155.78 | 190,484.62 |
| 07/01/19 | 11040 | DOBBINS, MARILYN A | Dividend paid 100.00% on $7,703.32; Claim# 158P; Filed: $10,950.00; Reference:<br>Stopped on 08/06/19 | 5300-005 | | 7,703.32 | 182,781.30 |
| 07/01/19 | 11041 | MARTIN L MCFARLAND | Dividend paid 100.00% on $6,272.51; Claim# 200; Filed: $8,916.14; Reference: | 5300-000 | | 6,272.51 | 176,508.79 |
| 07/01/19 | 11042 | DAN F NICOL | Dividend paid 100.00% on $7,703.32; Claim# 207P; Filed: $10,950.00; Reference: | 5300-000 | | 7,703.32 | 168,805.47 |
| 07/01/19 | 11043 | GRANT F WOOD | Dividend paid 100.00% on $7,703.32; Claim# 232P; Filed: $10,950.00; Reference: | 5300-000 | | 7,703.32 | 161,102.15 |
| 07/01/19 | 11044 | Kevin B. Polston | Dividend paid 100.00% on $7,703.32; Claim# 234P; Filed: $10,950.00; Reference: | 5300-000 | | 7,703.32 | 153,398.83 |
| 07/01/19 | 11045 | INTERNAL REVENUE SERVICE | Dividend paid  54.08% on $3,871.73; Filed: $0.00 for FICA<br>Voided on 07/02/19 | 5800-004 | | 2,094.04 | 151,304.79 |
| 07/01/19 | 11046 | INTERNAL REVENUE SERVICE | Dividend paid  54.08% on $2,683.87; Filed: $0.00 for FUTA<br>Voided on 07/02/19 | 5800-004 | | 1,451.58 | 149,853.21 |
| 07/01/19 | 11047 | INTERNAL REVENUE SERVICE | Dividend paid  54.08% on $905.50; Filed: $0.00 for Medicare<br>Voided on 07/02/19 | 5800-004 | | 489.74 | 149,363.47 |
| 07/01/19 | 11048 | FULTON COUNTY TAX COMMISSIONER | Dividend paid  54.08% on $7,832.64; Claim# 102; Filed: $7,832.64; Reference:<br>Stopped on 08/06/19 | 5800-005 | | 4,236.32 | 145,127.15 |
| 07/01/19 | 11049 | DOUG BELDEN, HILLSBOROUGH CO TAX COLL | Dividend paid  54.08% on $5,643.72; Claim# 118; Filed: $5,643.72; Reference: | 5800-005 | | 3,052.43 | 142,074.72 |

| | | |
|---|---|---|
| | Subtotals : | $0.00    $56,161.23 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** 09-11390-MFW | |
| **Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C | |
| | |
| **Taxpayer ID #:** **-***4928 | |
| **Period Ending:** 12/01/21 | |

| | |
|---|---|
| **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7666 - Checking Account | |
| **Blanket Bond:** $5,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped on 07/23/19 | | | | |
| 07/01/19 | 11050 | JANET HOLLEY - ESCAMBIA COUNTY TAX COLL | Dividend paid 54.08% on $815.52; Claim# 120; Filed: $815.52; Reference: | 5800-000 | | 441.08 | 141,633.64 |
| 07/01/19 | 11051 | STATE OF FLORIDA - DEPT OF REV | Dividend paid 54.08% on $1,339.88; Claim# 123P; Filed: $1,339.88; Reference: | 5800-000 | | 724.68 | 140,908.96 |
| 07/01/19 | 11052 | GEORGIA DEPT OF REVENUE | Dividend paid 54.08% on $151,900.00; Claim# 129; Filed: $151,900.00; Reference: Stopped on 09/30/19 | 5800-005 | | 82,155.78 | 58,753.18 |
| 07/01/19 | 11053 | TENNESSEE DEPARTMENT OF REVENUE | Dividend paid 54.08% on $688.80; Claim# 132; Filed: $688.80; Reference: Stopped on 07/23/19 | 5800-005 | | 372.54 | 58,380.64 |
| 07/01/19 | 11054 | Wilbur E. Hooks, director | Dividend paid 54.08% on $940.96; Claim# 212; Filed: $940.96; Reference: | 5800-000 | | 508.92 | 57,871.72 |
| 07/01/19 | 11055 | Escambia County Tax Collector | Dividend paid 54.08% on $920.37; Claim# 230; Filed: $920.37; Reference: | 5800-000 | | 497.79 | 57,373.93 |
| 07/01/19 | 11056 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 57,373.93 | 0.00 |
| | | | Dividend paid 100.00%      57,040.44 on $57,040.44;  Claim# TRSTFEE; Filed: $57,040.44 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%      333.49 on $333.49;  Claim# TRSTEXP; Filed: $333.49 | 2200-000 | | | 0.00 |
| 07/02/19 | 11033 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $3,871.73; Filed: $0.00 for FICA Voided: check issued on 07/01/19 | 5300-004 | | -3,871.73 | 3,871.73 |
| 07/02/19 | 11034 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $13,738.39; Filed: $0.00 for Income Tax Voided: check issued on 07/01/19 | 5300-004 | | -13,738.39 | 17,610.12 |
| 07/02/19 | 11035 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $905.50; Filed: $0.00 for Medicare Voided: check issued on 07/01/19 | 5300-004 | | -905.50 | 18,515.62 |
| 07/02/19 | 11045 | INTERNAL REVENUE SERVICE | Dividend paid 54.08% on $3,871.73; Filed: $0.00 for FICA Voided: check issued on 07/01/19 | 5800-004 | | -2,094.04 | 20,609.66 |
| 07/02/19 | 11046 | INTERNAL REVENUE SERVICE | Dividend paid 54.08% on $2,683.87; Filed: | 5800-004 | | -1,451.58 | 22,061.24 |

| | Subtotals : | $0.00 | $120,013.48 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 09-11390-MFW
**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C

**Taxpayer ID #:** **-***4928
**Period Ending:** 12/01/21

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for FUTA<br>Voided: check issued on 07/01/19 | | | | |
| 07/02/19 | 11047 | INTERNAL REVENUE SERVICE | Dividend paid  54.08% on $905.50; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 07/01/19 | 5800-004 | | -489.74 | 22,550.98 |
| 07/09/19 | | INTERNAL REVENUE SERVICE | IRS FORM 940; 2019 FUTA | 5800-000 | | 1,451.58 | 21,099.40 |
| 07/09/19 | | INTERNAL REVENUE SERVICE | IRS FORM 941; 2019 WAGE CLAIMS TAXES | 5800-000 | | 21,099.40 | 0.00 |
| | | | EMPLOYEE MEDICARE          905.50 | 5300-000 | | | 0.00 |
| | | | EMPLOYER MEDICARE          489.74 | 5800-000 | | | 0.00 |
| | | | EMPLOYEE FICA               3,871.73 | 5300-000 | | | 0.00 |
| | | | EMPLOYER FICA               2,094.04 | 5800-000 | | | 0.00 |
| | | | EMPLOYEE<br>WITHHOLDING        13,738.39 | 5300-000 | | | 0.00 |
| 07/23/19 | | To Account #******7668 | TRANSFER FUNDS PAID TO CLAIM NO.<br>118; CLAIM PAID IN FULL | 9999-000 | | x  3,052.43 | -3,052.43 |
| 07/23/19 | | To Account #******7668 | TRANSFER FUNDS PAID TO CLAIM NOS.<br>130 AND 132; CLAIMS PAID IN FULL L | 9999-000 | | x  1,584.09 | -4,636.52 |
| 07/23/19 | 11026 | COMMISSINOER OF REV OF<br>STATE OF TN | Dividend paid 100.00% on $1,211.55, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference:<br>Stopped: check issued on 07/01/19 | 6820-005 | | -1,211.55 | -3,424.97 |
| 07/23/19 | 11049 | DOUG BELDEN, HILLSBOROUGH<br>CO TAX COLL | Dividend paid  54.08% on $5,643.72; Claim#<br>118; Filed: $5,643.72; Reference:<br>Stopped: check issued on 07/01/19 | 5800-005 | | -3,052.43 | -372.54 |
| 07/23/19 | 11053 | TENNESSEE DEPARTMENT OF<br>REVENUE | Dividend paid  54.08% on $688.80; Claim#<br>132; Filed: $688.80; Reference:<br>Stopped: check issued on 07/01/19 | 5800-005 | | -372.54 | 0.00 |
| 08/06/19 | | To Account #******7668 | TRANSFER FUNDS; CLAIM PAID IN FULL;<br>CLAIM NO. 102 FULTON COUNTY TAX<br>COMMISSIONER | 9999-000 | | x  4,236.32 | -4,236.32 |
| 08/06/19 | 11040 | DOBBINS, MARILYN A | Dividend paid 100.00% on $7,703.32; Claim#<br>158P; Filed: $10,950.00; Reference:<br>Stopped: check issued on 07/01/19 | 5300-005 | | -7,703.32 | 3,467.00 |
| 08/06/19 | 11048 | FULTON COUNTY TAX<br>COMMISSIONER | Dividend paid  54.08% on $7,832.64; Claim#<br>102; Filed: $7,832.64; Reference:<br>Stopped: check issued on 07/01/19 | 5800-005 | | -4,236.32 | 7,703.32 |
| 08/20/19 | 11057 | DOBBINS, MARILYN A | RE-ISSUE CHECK NO. 11040; Dividend paid<br>100.00% on $7,703.32; Claim# 158P; Filed:<br>$10,950.00; Reference: | 5300-000 | | 7,703.32 | 0.00 |

Subtotals :    $0.00    $22,061.24

{} Asset reference(s)          x-Transfer

Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 09-11390-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***4928 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/01/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/19 | 11036 | JULIE L SANCHEZ | Dividend paid 100.00% on $358.55; Claim# 19; Filed: $509.67; Reference: Stopped: check issued on 07/01/19 | 5300-005 | | -358.55 | 358.55 |
| 09/30/19 | 11038 | BRIAN KEITH HORNSBY | Dividend paid 100.00% on $3,517.50; Claim# 116; Filed: $5,000.00; Reference: Stopped: check issued on 07/01/19 | 5300-005 | | -3,517.50 | 3,876.05 |
| 09/30/19 | 11052 | GEORGIA DEPT OF REVENUE | Dividend paid  54.08% on $151,900.00; Claim# 129; Filed: $151,900.00; Reference: Stopped: check issued on 07/01/19 | 5800-005 | | -82,155.78 | 86,031.83 |
| 10/17/19 | 11058 | BRIAN KEITH HORNSBY | RE-ISSUE CHECK NO. 11038; Dividend paid 100.00% on $3,517.50; Claim# 116; Filed: $5,000.00; Reference: | 5300-000 | | 3,517.50 | 82,514.33 |
| 03/04/20 | 11059 | GEORGIA DEPT OF REVENUE | RE-ISSUE CHECK NO. 11052; Dividend paid 54.08% on $151,900.00; Claim# 129; Filed: $151,900.00; Reference: | 5800-000 | | 82,155.78 | 358.55 |
| 04/27/21 | | Transition Transfer debit to TriState acc227 | Transition Transfer debit to TriState acc227 | 9999-000 | | x   358.55 | 0.00 |

| | | | ACCOUNT TOTALS | 1,093,626.70 | 1,093,626.70 | $0.00 |
| | | | Less: Bank Transfers | 864,188.24 | 9,231.39 | |
| | | | **Subtotal** | **229,438.46** | **1,084,395.31** | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | **NET Receipts / Disbursements** | **$229,438.46** | **$1,084,395.31** | |

{} Asset reference(s)          x-Transfer          Printed: 12/01/2021 10:26 AM   V.20.34

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 09-11390-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Post TFR Funds |
| Taxpayer ID #: | **-***4928 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/01/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/19 | | From Account #******7666 | TRANSFER FUNDS PAID TO CLAIM NO. 118; CLAIM PAID IN FULL | 9999-000 | x  3,052.43 | | 3,052.43 |
| 07/23/19 | | From Account #******7666 | TRANSFER FUNDS PAID TO CLAIM NOS. 130 AND 132; CLAIMS PAID IN FULL L | 9999-000 | x  1,584.09 | | 4,636.52 |
| 08/06/19 | | From Account #******7666 | TRANSFER FUNDS; CLAIM PAID IN FULL; CLAIM NO. 102 FULTON COUNTY TAX COMMISSIONER | 9999-000 | x  4,236.32 | | 8,872.84 |
| 04/14/21 | 101 | JANET HOLLEY - ESCAMBIA COUNTY TAX COLL | PRO-RATA DISTRIBUTION OF FUNDS RETURNED TO ESTATE; CLAIM NO. 120 | 5800-000 | | 46.41 | 8,826.43 |
| 04/14/21 | 102 | STATE OF FLORIDA - DEPT OF REV | PRO-RATA DISTRIBUTION OF FUNDS RETURNED TO ESTATE; CLAIM NO. 123P | 5800-000 | | 76.25 | 8,750.18 |
| 04/14/21 | 103 | GEORGIA DEPT OF REVENUE | PRO-RATA DISTRIBUTION OF FUNDS RETURNED TO ESTATE; CLAIM NO. 129 Stopped on 07/14/21 | 5800-005 | | 8,644.26 | 105.92 |
| 04/14/21 | 104 | Wilbur E. Hooks, director | PRO-RATA DISTRIBUTION OF FUNDS RETURNED TO ESTATE; CLAIM NO. 212 | 5800-000 | | 53.55 | 52.37 |
| 04/14/21 | 105 | Escambia County Tax Collector | PRO-RATA DISTRIBUTION OF FUNDS RETURNED TO ESTATE; CLAIM NO. 230 | 5800-000 | | 52.37 | 0.00 |
| 07/07/21 | | Transition Transfer Debit | Transition Transfer Debit | | | 8,644.26 | -8,644.26 |
| 07/08/21 | | Misc Credit Adj | Misc Credit Adj | | | -8,644.26 | 0.00 |
| 07/14/21 | 103 | GEORGIA DEPT OF REVENUE | PRO-RATA DISTRIBUTION OF FUNDS RETURNED TO ESTATE; CLAIM NO. 129 Stopped: check issued on 04/14/21 | 5800-005 | | -8,644.26 | 8,644.26 |
| 07/14/21 | | Transition Transfer Debit | Transition Transfer Debit to TriState Capital Bank account 9227 | 9999-000 | | x  8,644.26 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 8,872.84 | 8,872.84 | $0.00 |
| Less: Bank Transfers | 8,872.84 | 8,644.26 |
| Subtotal | 0.00 | 228.58 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $0.00 | $228.58 |

{} Asset reference(s)                    x-Transfer

Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 09-11390-MFW
**Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C
**Taxpayer ID #:** **-***4928
**Period Ending:** 12/01/21

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******77-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/10 | {13} | GREENBERG TRAURIG, PA | REFUND OF RETAINER FUNDS | 1229-000 | 42,529.58 | | 42,529.58 |
| 09/20/10 | {4} | WELLS FARGO | SCHEDULED ACCOUNT TURNOVERS; ACCT. NOS. ****8110 AND ****5619 | 1129-000 | 119,492.40 | | 162,021.98 |
| 09/24/10 | {14} | THE PRIVATE BANK | UNSCHEDULED ACCOUNT TURNOVER; ACCT. NO. 2199261 | 1229-000 | 302,762.07 | | 464,784.05 |
| 09/24/10 | {14} | THE PRIVATE BANK | UNSCHEDULED ACCOUNT TURNOVER; ACCT. NO. 2198972 | 1229-000 | 11,158.26 | | 475,942.31 |
| 09/24/10 | {14} | THE PRIVATE BANK | UNSCHEDULED ACCOUNT TURNOVER; ACCT. NO. 2199091 | 1229-000 | 176.15 | | 476,118.46 |
| 09/28/10 | 1001 | THE PRIVATE BANK | BANK STATEMENT COPY FEES | 2990-000 | | 419.85 | 475,698.61 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.37 | | 475,700.98 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.12 | | 475,713.10 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.59 | | 475,721.69 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.13 | | 475,724.82 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.38 | | 475,725.20 |
| 12/21/10 | {15} | HSBC PRIVATE LABEL CORPORATION | CREDIT CARD REFUND; ACCOUNT NO. ENDING IN 7589; REFERENE NO. V0102544283; VOUCHER NO. V10012544283 | 1290-000 | 295.23 | | 476,020.43 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.72 | | 476,032.15 |
| 01/20/11 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-11390-MFW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 424.06 | 475,608.09 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.12 | | 475,620.21 |
| 02/18/11 | {15} | CARTER-PRITCHETT ADVERTISING, INC. | LEASE NO. 5542; ALICO ROAD .03 MILE WEST OF 1-75 | 1290-000 | 6,270.00 | | 481,890.21 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.97 | | 481,901.18 |
| 03/18/11 | | DELAWARE BAR FOUNDATION FOR IOLTA | LANDIS RATH & COBB UNUSED RETAINER | | 93,972.08 | | 575,873.26 |
| | {16} | | GROSS UNUSED RETAINER    97,834.98 | 1290-000 | | | 575,873.26 |
| | | LANDIS RATH & COBB, LLP | CHAPTER 11    -3,862.90 ADMINISTRATIVE CLAIM | 6110-000 | | | 575,873.26 |
| 03/22/11 | {15} | COMPUTERSHARE | UNSCHEDULED STOCK SALE; AXA | 1290-000 | 312.10 | | 576,185.36 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 17.77 | | 576,203.13 |

Subtotals :    $577,047.04    $843.91

{} Asset reference(s)

Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11390-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** OPUS SOUTH CORPORATION, A FLORIDA C | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******77-65 - Checking Account |
| **Taxpayer ID #:** **-***4928 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/01/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 2,000.00 | 574,203.13 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.59 | | 574,226.72 |
| 05/06/11 | {17} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0005152320 | 1249-000 | 73.97 | | 574,300.69 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.37 | | 574,325.06 |
| 06/27/11 | {14} | WELLS FARGO | UNSCHEDULED ACCOUNT | 1229-000 | 4,440.67 | | 578,765.73 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.71 | | 578,770.44 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.90 | | 578,775.34 |
| 08/29/11 | {18} | RAMCON LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; RAMCON | 1241-000 | 15,384.78 | | 594,160.12 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.91 | | 594,165.03 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,348.88 | 592,816.15 |
| 09/02/11 | {18} | AVALON FINISH CONTRACTORS INC. | NO ADV. PRO. NO.; AVALON FINISH CONTRACTORS; 1ST OF 2 INSTALLMENTS (SECOND INSTALLMENT IS $1.5k) DEMAND LETTER SETTLEMENT | 1241-000 | 2,000.00 | | 594,816.15 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,109.97 | 595,926.12 |
| 09/08/11 | {18} | HENRY INCORPORATED | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; HENRY INCORPORATED | 1241-000 | 2,500.00 | | 598,426.12 |
| 09/14/11 | {18} | PROFESSIONAL SERVICE INDUSTRIES, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; PROFESSINAL SERVICE INDUSTRIES | 1241-000 | 7,747.00 | | 606,173.12 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.93 | | 606,178.05 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,234.71 | 604,943.34 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.13 | | 604,948.47 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,201.60 | 603,746.87 |
| 11/02/11 | {18} | AVALON FINISH CONTRACTORS INC. | NO ADV. PRO. NO.; AVALON FINISH CONTRACTORS; 2ND OF 2 INSTALLMENTS (SECOND INSTALLMENT IS $1.5k) DEMAND LETTER SETTLEMENT | 1241-000 | 1,500.00 | | 605,246.87 |
| 11/14/11 | {18} | JIM LUCA ELECTRIC, INC. | ADV. PRO. NO. 11-53349; JIM LUCA ELECTRIC | 1241-000 | 11,074.70 | | 616,321.57 |
| 11/14/11 | {18} | GRAEBEL | ADV. PRO. NO. 11-53345; GRAEBEL ATLANTA MOVERS | 1241-000 | 13,449.99 | | 629,771.56 |
| 11/14/11 | {5} | FIRST AMERICAN FUND CONTROL, INC. | UTILITY ESCROWS/DEPOSITS; REFUND | 1129-000 | 20,437.00 | | 650,208.56 |

| | | |
|---|---|---|
| Subtotals : | $78,680.65 | $4,675.22 |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| Case Number: | 09-11390-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****.******77-65 - Checking Account |
| Taxpayer ID #: | **-***4928 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/01/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   2,250.00 | 647,958.56 |
| 11/16/11 | | To Account #*********XX66 | TRANSFER TO COVER FUNDS TRANSFER OF NON-ESTATE FUNDS | 9999-000 | | x   7,611.03 | 640,347.53 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.11 | | 640,352.64 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,362.80 | 638,989.84 |
| 12/21/11 | {18} | DEX INDUSTRIES, INC. | ADV. PRO. NO. 11-53331; DEX INDUSTRIES, INC. D/B/A DEX STUDIOS | 1241-000 | 5,000.00 | | 643,989.84 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.43 | | 643,995.27 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,315.73 | 642,679.54 |
| 01/18/12 | {18} | SHUMATE MECHANICAL | ADV. PRO. NO. 11-53368; SHUMATE MECHANICAL, LLC | 1241-000 | 10,000.00 | | 652,679.54 |
| 01/18/12 | {18} | SOUTHERN ELECTRIC CO. INC. | ADV. PRO. NO. 11-53372; SOUTHERN ELECTRIC | 1241-000 | 5,000.00 | | 657,679.54 |
| 01/19/12 | 1003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-11390-MFW, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 626.81 | 657,052.73 |
| 01/24/12 | {18} | DON WOOD PLUMBING COMPANY, INC. | ADV. PRO. NO. 11-53337; DON WOOD PLUMBING CO. | 1241-000 | 4,500.00 | | 661,552.73 |
| 01/30/12 | {18} | SUNTRUST | ADV. PRO. NO. 11-53347; J. SMITH MECHANICAL, INC. D/B/A SMITH MECHANICAL | 1241-000 | 5,000.00 | | 666,552.73 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.51 | | 666,558.24 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,418.84 | 665,139.40 |
| 02/07/12 | {18} | ANDREW ELECTRIC CO., INC. | ADV. PRO. NO. 11-53317; ANDREW ELECTRIC CO., INC. | 1241-000 | 11,000.00 | | 676,139.40 |
| 02/17/12 | {18} | JACKSON ELECTRIC MEMBERSHIP CORPORATION | ADV. PRO. NO. 11-53348; JACKSON ELECTRIC MEMBERSHIP CORP. | 1241-000 | 7,500.00 | | 683,639.40 |
| 02/22/12 | {18} | CLUB CORP SERVICE CENTER | ADV. PRO. NO. 11-53326; CLUBCORP INC., D/B/A CENTRE CLUB TAMPA AND CENTRE CLUB INC. | 1241-000 | 7,500.00 | | 691,139.40 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,340.50 | 689,798.90 |
| 03/01/12 | {18} | A L GRADING CONTRACTORS, INC. | ADV. PRO. NO. 11-53312; A.L. GRADING CONTRACTORS, INC. | 1241-000 | 10,000.00 | | 699,798.90 |
| 03/16/12 | {18} | GERALD A. BENDA | ADV. PRO. NO. 11-53318; ARCHITECTURAL GLASS & WATERPROOFING, INC. | 1241-000 | 13,000.00 | | 712,798.90 |

|  |  | Subtotals : | $78,516.05 | $15,925.71 |
|---|---|---|---|---|

{} Asset reference(s)                    x-Transfer

Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-11390-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | OPUS SOUTH CORPORATION, A FLORIDA C | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******77-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***4928 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 12/01/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/12 | {18} | TRIANGLE TERRAZZO & TILE, INC. | ADV. PRO. NO. 11-53384; TRIANGLE TERRAZZO & TILE, INC.; 1ST OF 3 INSTALLMENTS OF $5,000.00  EACH | 1241-000 | 5,000.00 | | 717,798.90 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,442.41 | 716,356.49 |
| 04/05/12 | {18} | TRIANGLE TERRAZZO & TILE, INC. | ADV. PRO. NO. 11-53384; TRIANGLE TERRAZZO & TILE, INC.;  2ND OF 3 INSTALLMENTS OF $5,000.00  EACH | 1241-000 | 5,000.00 | | 721,356.49 |
| 04/20/12 | {18} | MCLEAN-RIGGINS, INC. | ADV. PRO. NO. 11-53360; MACLEAN-RIGGINS | 1241-000 | 5,000.00 | | 726,356.49 |
| 04/20/12 | {18} | ENERGY AIR, INC. | ADV. PRO. NO. 11-53339; ENERGY AIR, INC. | 1241-000 | 8,000.00 | | 734,356.49 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,430.96 | 732,925.53 |
| 05/04/12 | {18} | TRIANGLE TERRAZZO & TILE, INC. | ADV. PRO. NO. 11-53384; TRIANGLE TERRAZZO & TILE, INC.;  3RD OF 3 INSTALLMENTS OF $5,000.00  EACH | 1241-000 | 5,000.00 | | 737,925.53 |
| 05/31/12 | {18} | BEST BUY PURCHASING LLC | ADV. PRO. NO. 11-53322; BEST BUY CO., INC. | 1241-000 | 18,000.00 | | 755,925.53 |
| 05/31/12 | {18} | DANKO CONCRETE CONSTRUCTION, LLC | ADV. PRO. NO. 11-53330; DANKO CONCRETE CONSTRUCTION, LLC; D/B/A DANKO CONSTRUCTION | 1241-000 | 45,000.00 | | 800,925.53 |
| 05/31/12 | {18} | MARATHON EQUIPMENT COMPANY | ADV. PRO. NO. 11-53361; MARATHON EQUIPMENT CO.; FULL SATISFACTION OF DEFAULT | 1241-000 | 13,644.78 | | 814,570.31 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,660.47 | 812,909.84 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,605.03 | 811,304.81 |
| 07/09/12 | {18} | HAYS & POTTER, P.C. | ADV. PRO. NO. 11-53319; BALDWIN PAVING | 1241-000 | 15,000.00 | | 826,304.81 |
| 07/09/12 | {18} | TECHNICAL INNOVATION, LLC | ADV. PRO. NO. 11-53383; TECHNICAL INNOVATION | 1241-000 | 1,000.00 | | 827,304.81 |
| 07/12/12 | {18} | DIVERSIFIED CONCRETE SERVICE, INC. | ADV. PRO. NO. 11-53332; DIVERSIFIED CONCRETE | 1241-000 | 10,500.00 | | 837,804.81 |
| 07/19/12 | {18} | SPECTRA CONTRACT FLOORING | ADV. PRO. NO. 11-53366; SHAW CONTRACT FLOORING | 1241-000 | 10,000.00 | | 847,804.81 |
| 07/19/12 | {18} | UNIVERSAL FIRE SYSTEMS, INC. | ADV. PRO. NO. 11-55385; UNIVERSAL FIRE | 1241-000 | 1,500.00 | | 849,304.81 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,817.84 | 847,486.97 |
| 08/29/12 | {17} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0005152320 | 1249-000 | 25.21 | | 847,512.18 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,794.54 | 845,717.64 |
| 09/28/12 | {18} | CLEARWATER PLUMBING, INC. | ADV. PRO. NO. 11-53325; CLEARWATER PLUMBING, INC. | 1241-000 | 5,000.00 | | 850,717.64 |

| | | | Subtotals : | | $147,669.99 | $9,751.25 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-11390-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | OPUS SOUTH CORPORATION, A FLORIDA C | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******77-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***4928 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 12/01/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,617.49 | 849,100.15 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,912.92 | 847,187.23 |
| 11/06/12 | {18} | AMERICAN ROLL UP DOOR COMPANY | ADV. PRO. NO. 11-53316; AMERICAN ROLL-UP DOOR COMPANY | 1241-000 | 5,250.00 | | 852,437.23 |
| 11/06/12 | {18} | TAMPA AMALGAMATED STEEL CORP. | ADV. PRO. NO. 11-53382; TAMPA AMALGAMATED STEEL AND NAMASCO (DISMISSED); 1ST OF 3 INSTALLMENTS | 1241-000 | 3,000.00 | | 855,437.23 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,748.99 | 853,688.24 |
| 12/07/12 | {18} | TAMPA AMALGAMATED STEEL CORP. | ADV. PRO. NO. 11-53382; TAMPA AMALGAMATED STEEL AND NAMASCO (DISMISSED); 2ND OF 3 INSTALLMENTS | 1241-000 | 3,000.00 | | 856,688.24 |
| 12/14/12 | {18} | GOODWIN BROS. CONSTRUCTION, INC. | ADV. PRO. NO. 11-53344; GOODWIN BROTHERS CONSTRUCTION INC. | 1241-000 | 7,500.00 | | 864,188.24 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001347666 | 9999-000 | | x  864,188.24 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 900,663.73 | 900,663.73 | $0.00 |
| Less: Bank Transfers | 0.00 | 876,049.27 |
| **Subtotal** | 900,663.73 | 24,614.46 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$900,663.73** | **$24,614.46** |

{} Asset reference(s)　　　　x-Transfer　　　　Printed: 12/01/2021 10:26 AM　　V.20.34

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 20

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-11390-MFW | | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****-******77-66 - Checking Account | |
| Taxpayer ID #: | **-***4928 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 12/01/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  2,000.00 | | 2,000.00 |
| 03/31/11 | 101 | OPUS HOLDING, LLC | INVOICE NO. 116916; SET UP FEES; COMPUTER DATA ACCESS | 2990-000 | | 2,000.00 | 0.00 |
| 11/15/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  2,250.00 | | 2,250.00 |
| 11/15/11 | 102 | OPUS HOLDING, LLC | INVOICE NOS. 117753 AND 119730 | 2990-000 | | 2,250.00 | 0.00 |
| 11/16/11 | | From Account #**********XX65 | TRANSFER TO COVER FUNDS TRANSFER OF NON-ESTATE FUNDS | 9999-000 | x  7,611.03 | | 7,611.03 |
| 11/16/11 | 103 {5} | 400 BEACH DRIVE, LLC | TRANSFER OF NON-ESTATE FUNDS RECEIVED BY OPUS SOUTH CORPORATION; UTILITIES ESCROW | 1129-000 | -115.00 | | 7,496.03 |
| 11/16/11 | 104 {5} | NATURE COAST COMMONS, LLC | TRANSFER OF NON-ESTATE FUNDS RECEIVED BY OPUS SOUTH CORPORATION; UTILITIES ESCROW | 1129-000 | -7,496.03 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 4,250.00 | 4,250.00 | $0.00 |
| Less: Bank Transfers | 11,861.03 | 0.00 | |
| Subtotal | -7,611.03 | 4,250.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $-7,611.03 | $4,250.00 | |

{} Asset reference(s)          x-Transfer          Printed: 12/01/2021 10:26 AM    V.20.34

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 09-11390-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | OPUS SOUTH CORPORATION, A FLORIDA C | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******77-67 - Money Market Account |
| Taxpayer ID #: | **-***4928 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/01/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | | |
|---|---|---|
| Net Receipts : | 1,122,491.16 | |
| Plus Gross Adjustments : | 3,862.90 | |
| Net Estate : | $1,126,354.06 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******9227 | 0.00 | 17,647.07 | 0.00 |
| Checking # ******9243 | 0.00 | 0.00 | 0.00 |
| Checking # ******7666 | 229,438.46 | 1,084,395.31 | 0.00 |
| Checking # ******7668 | 0.00 | 228.58 | 0.00 |
| Checking # ****-******77-65 | 900,663.73 | 24,614.46 | 0.00 |
| Checking # ****-******77-66 | -7,611.03 | 4,250.00 | 0.00 |
| MMA # ****-******77-67 | 0.00 | 0.00 | 0.00 |
| | $1,122,491.16 | $1,131,135.42 | $0.00 |